**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF PENNSYLVANIA**
**Harrisburg DIVISION**

In re: HAUSER ESTATE, INC.                     §     Case No. 18-03201
                                               §
                                               §
                                               §

                        Debtor(s)

---

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 11/07/2018. The case was converted to one under Chapter 7 on 11/07/2018. The undersigned trustee was appointed on 09/11/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of            $        1,362,952.76

   Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 728,861.37 |
| Administrative expenses | 530,820.05 |
| Bank service fees | 3,085.87 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 100,185.47 |

The remaining funds are available for distribution.

---
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 02/08/2019 and the deadline for filing governmental claims was 01/27/2019. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $63,955.09. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $59,977.16 as interim compensation and now requests the sum of $3,977.93, for a total compensation of $63,955.09[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/30/2021             By: /s/ John  P. Neblett
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Case No.: 18-03201

Case Name: HAUSER ESTATE, INC.

For Period Ending: 03/30/2021

Trustee Name: (580060) John P. Neblett

Date Filed (f) or Converted (c): 11/07/2018 (c)

§ 341(a) Meeting Date: 08/29/2018

Claims Bar Date: 02/08/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Corporate checking account at PNC Bank, xxxxxx7022 (See Footnote) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 2* | Payroll account at PNC Bank, xxxxxx9566 (See Footnote) | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 3* | A/R 90 days old or less. Face amount = $53,943.00. Doubtful/Uncollectible accounts = $0.00. (See Footnote) | 53,943.00 | 53,943.00 | | 0.00 | FA |
| 4* | Other inventory or supplies: Inventory - see attached list, Net Book Value: $0.00 (See Footnote) | 178,485.00 | 178,485.00 | | 0.00 | FA |
| 5* | Crop used for wine production Estimated 90,000 bushels @ $3.50 per bushel. (See Footnote) | 315,000.00 | 315,000.00 | | 0.00 | FA |
| 6* | Office furniture, computers. (See Footnote) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 7* | 2008 Nissan Xterra. (See Footnote) | 3,057.00 | 3,057.00 | | 0.00 | FA |
| 8* | Wine production equipment - see attached list. (See Footnote) | 1,377,600.00 | 1,377,600.00 | | 0.00 | FA |
| 9* | Copyright of brand name: Jack's Hard Cider Value includes websites, licenses, customer lists and all other intellectual property. Valuation Method: Liquidation (See Footnote) | 3,000,000.00 | 3,000,000.00 | | 0.00 | FA |
| 10* | www.hauserestate.com www.jackshardcider.com Included in value of Copyright of brand name Jack's Hard Cider. (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 11* | Pennsylvania limited winery license - no cash value. (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 12* | Pennsylvania brewery license - no cash value. (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 13* | Federal winery license - no cash value. (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 14* | VIP sales data Included in value of Copyright of brand name Jack's Hard Cider. (See Footnote) | Unknown | Unknown | | 0.00 | FA |
| 15* | Winery retail lists Included in value of Copyright of brand name Jack's Hard Cider. (See Footnote) | Unknown | Unknown | | 0.00 | FA |
| 16* | Brand in market and relationship with distributors Included in value of Copyright of brand name Jack's Hard Cider. (See Footnote) | Unknown | Unknown | | 0.00 | FA |

Case No.: 18-03201

Case Name: HAUSER ESTATE, INC.

For Period Ending: 03/30/2021

Trustee Name: (580060) John P. Neblett

Date Filed (f) or Converted (c): 11/07/2018 (c)

§ 341(a) Meeting Date: 08/29/2018

Claims Bar Date: 02/08/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17* | Assets of Hauser Estate<br><br>Combination of above assets for simplification, unable to individually value each asset. (See Footnote) | 0.00 | 0.00 | | 1,207,164.99 | FA |
| 18 | Post-petition chapter 11 receivables (u) | 0.00 | 0.00 | | 8,245.05 | FA |
| 19* | Wireless North America account refunds (u) (See Footnote) | 0.00 | 0.00 | | 953.26 | FA |
| 20* | York Adams refund 1Q 2016 (u) (See Footnote) | 0.00 | 0.00 | | 215.82 | FA |
| 21 | PNC Bank adjustment credit per letter 3/16/20 (u) | 0.00 | 0.00 | | 14.70 | FA |
| 22* | Class action FTC v Telestar (u) (See Footnote) | 0.00 | 0.00 | | 946.40 | FA |
| 23 | Operating Revenue (u) | Unknown | 0.00 | | 106,332.18 | FA |
| 24* | Turnover over of Chapter 7 funds acct **9566 (u) (See Footnote) | 0.00 | 0.00 | | 39,080.36 | FA |
| 25* | Balance of Account 9566 at time of sale. (u)<br><br>The account was deliberately left open post-sale to allow for clearing of payroll checks and certain estate obligations. Subsequently, the account was depleted by automated debits applied to EZ Pass accounts ($5,500) and ACH sales tax deductions ($4,557.41). These were offset to some degree by post-sale receipts which were deposited into the estate's account which would otherwise have been credited to the Buyer under the Asset Purchase Agreement but were retained in the account and depleted over time. The Trustee has performed an analysis of this activity and attempted to verify with EZ Pass what transpired, however, EZ Pass can find no record of these accounts in the Debtor's or Buyer's corporate or personal names. Similarly, the PA Department of Revenue has not been reachable and cannot verify whether the ACH sales tax deductions were credited and a windfall to the Hauser sales tax account, or the Buyer's sales tax account. The costs of litigation, delay, and significant issues of proof, suggest that further efforts are not likely to result in a meaningful recovery to the estate and is therefore not in the best interests of the estate and creditors. Further, any harm to the estate is more than offset by the fact that the cost of this analysis and investigation was borne by the Trustee, and offset further by the Trustee's decision not to seek commission on the funds generated from the operation of the business during the Chapter 7. (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| **25** | **Assets Totals (Excluding unknown values)** | **$4,953,085.00** | **$4,953,085.00** | | **$1,362,952.76** | **$0.00** |

RE PROP# 1      Scheduled at filing, but used and closed before conversion to Chapter 7. Chapter 7 asset value is $00.00.

RE PROP# 2      Account was open prior to filing, through the Chapter 11, at time of conversion, used during the Chapter 7, and was left open at time of sale 12/20/18 to allow for clearing of payroll checks and payment of certain estate obligations. Trustee has created a separate asset #25 reflecting the appropriate value to the estate as of the time of sale and treated that asset there. See memo to file.

RE PROP# 3      Uncollectable and potentially subject to offset. To be addressed in claims litigation process.

RE PROP# 4      This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December.

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

| | |
|---|---|
| **Case No.:** 18-03201 | **Trustee Name:** (580060) John P. Neblett |
| **Case Name:** HAUSER ESTATE, INC. | **Date Filed (f) or Converted (c):** 11/07/2018 (c) |
| | **§ 341(a) Meeting Date:** 08/29/2018 |
| **For Period Ending:** 03/30/2021 | **Claims Bar Date:** 02/08/2019 |

| | |
|---|---|
| RE PROP# 5 | Value assigned by the debtor based on his estimate of value. Debtor was incorrect that the estate even owned the "crop," and orchard associated with the crop abandoned by the Trustee per court order dated 10/31/18 (Docket #116) |
| RE PROP# 6 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 7 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 8 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 9 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 10 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 11 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 12 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 13 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 14 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 15 | This asset was part of a combined asset sale accounted for in Asset #17, herein, per court )order dated 12/3/18 (Docket #180 |
| RE PROP# 16 | This asset was part of a combined asset sale accounted for in Asset #17, herein, approved per court order dated 12/3/18 (Docket #180) and closed in late December. |
| RE PROP# 17 | Sold per Sale Motion with Asset Purchase Agreement, approved per Court Order dated 12/3/18. |
| RE PROP# 19 | Wirecard North America energy account refunds |
| RE PROP# 20 | Refund of 1Q 2016 filing |
| RE PROP# 22 | Class action suit FTC v Telestar settlement |
| RE PROP# 24 | Relates to the starting balance in the payroll account at time of conversion. |
| RE PROP# 25 | Form 2 Balance of Payroll Account **9566 (See Asset #2) |

**Major Activities Affecting Case Closing:**

12/31/19 - Status report: This was an 11 converted to a 7 in November of 2018. Too much activity to fully describe but the docket will reflect all the activity. We've made an interim distribution after the reporting period of just under $1 million in January 2020, and there's a much smaller balance now. Just waiting on tax returns and final report. Revised TFR to 12/31/20 - probably too far out but nothing has been routine in this case.

12/17/20 - Final status report. TFR ready to be submitted.

**Initial Projected Date Of Final Report (TFR):** 06/30/2020          **Current Projected Date Of Final Report (TFR):** 12/17/2020 (Actual)

| | |
|---|---|
| 03/30/2021 | /s/John P. Neblett |
| Date | John P. Neblett |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-03201 | |
| **Case Name:** | HAUSER ESTATE, INC. | |
| **Taxpayer ID #:** | **-***6398 | |
| **For Period Ending:** | 03/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | PNC Bank |
| **Account #:** | ******9566 Business Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/18 | {24} | Turnover of funds | Turnover of Chapter 11 payroll account available funds | 1290-000 | 39,080.36 | | 39,080.36 |
| 11/07/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 46.99 | | 39,127.35 |
| 11/07/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 56.75 | | 39,184.10 |
| 11/07/18 | | Outstanding checks | Outstanding checks at time of conversion | | | 6,116.36 | 33,067.74 |
| | | | #10411Alejandro Contreras Payroll check       $1,093.53 | 6950-002 | | | |
| | | | #10439 Carlos Alvarez Payroll check       $245.33 | 6950-002 | | | |
| | | | #10466Pedro Andres Payroll check       $138.26 | 6950-002 | | | |
| | | | #10467David Thomas Payroll check       $277.80 | 6950-002 | | | |
| | | | #10469Walter Escalante Payroll check       $327.42 | 6950-002 | | | |
| | | | #10341Paula Vogelsong Payroll check       $91.10 | 6950-002 | | | |
| | | | #10340Belinda Smith Payroll check       $236.90 | 6950-002 | | | |
| | | | #10457Jaime Hernandez Payroll check       $1,123.24 | 6950-002 | | | |
| | | | #10343David Adams Payroll check       $264.20 | 6950-002 | | | |
| | | | #10460DeAnn Books Payroll check       $132.79 | 6950-002 | | | |
| | | | #10427Comptroller of Md Licensing fee       $200.00 | 6950-002 | | | |
| | | | #10434Ariel Agular Payroll check       $944.11 | 6950-002 | | | |
| | | | #10480Carlos Alvarez Payroll check       $227.81 | 6950-002 | | | |
| | | | #10435Walter Escalante Payroll check       $813.87 | 6950-002 | | | |
| 11/08/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 83.45 | | 33,151.19 |
| 11/08/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 214.44 | | 33,365.63 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$39,481.99** | **$6,116.36** |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-03201 | |
| Case Name: | HAUSER ESTATE, INC. | |
| Taxpayer ID #: | **-***6398 | |
| For Period Ending: | 03/30/2021 | |

| | |
|---|---|
| Trustee Name: | John P. Neblett (580060) |
| Bank Name: | PNC Bank |
| Account #: | ******9566 Business Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/18 | | PNC Bank | Check Printing Fee | 2600-000 | | 50.13 | 33,315.50 |
| 11/08/18 | | Payroll/sales taxes? | Corporate ACH Tax 693470 Gusto 6 | 2690-000 | | 3,884.83 | 29,430.67 |
| 11/08/18 | | Payroll/sales taxes? | Corporate ACH Csd 693462 Gusto 7 | 2690-000 | | 316.29 | 29,114.38 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 15.80 | | 29,130.18 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 172.63 | | 29,302.81 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 167.00 | | 29,469.81 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 6.42 | | 29,476.23 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 7.06 | | 29,483.29 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 47.01 | | 29,530.30 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 20.00 | | 29,550.30 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 36.04 | | 29,586.34 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 223.96 | | 29,810.30 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 296.07 | | 30,106.37 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 17.00 | | 30,123.37 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 95.01 | | 30,218.38 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 81.65 | | 30,300.03 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 5,660.00 | | 35,960.03 |
| 11/09/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 3,660.97 | | 39,621.00 |
| 11/09/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 278.30 | | 39,899.30 |
| 11/09/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 514.51 | | 40,413.81 |
| 11/09/18 | 100000 | David Adams | Payroll | 2690-000 | | 208.64 | 40,205.17 |
| 11/09/18 | 100001 | DeAnn Books | Payroll | 2690-000 | | 134.69 | 40,070.48 |
| 11/09/18 | 100002 | Judy DeVerter | Payroll | 2690-000 | | 186.24 | 39,884.24 |
| 11/09/18 | 100003 | Joseph Cuneo-Tomasi | Payroll | 2690-000 | | 1,850.12 | 38,034.12 |
| 11/09/18 | 100004 | Jaime Hernandez | Payroll | 2690-000 | | 1,154.95 | 36,879.17 |
| 11/09/18 | 100005 | Chad Ketterman | Payroll | 2690-000 | | 1,659.99 | 35,219.18 |
| 11/09/18 | 100006 | Jesse Landis | Payroll | 2690-000 | | 1,431.84 | 33,787.34 |
| 11/09/18 | 100007 | Julie Lawson | Payroll | 2690-000 | | 893.28 | 32,894.06 |
| 11/09/18 | 100008 | Santos Mondragon-Michua | Payroll | 2690-000 | | 833.56 | 32,060.50 |
| 11/09/18 | 100009 | Melisa Patrono | Payroll | 2690-000 | | 201.31 | 31,859.19 |
| 11/09/18 | 100010 | Crystal Mort | Payroll | 2690-000 | | 1,466.55 | 30,392.64 |
| 11/09/18 | 100011 | Polly Patrono-Carlson | Payroll | 2690-000 | | 431.98 | 29,960.66 |
| 11/09/18 | 100012 | Tracey Reacher | Payroll | 2690-000 | | 262.45 | 29,698.21 |
| 11/09/18 | 100013 | Brandy Briggs | Payroll | 2690-000 | | 106.72 | 29,591.49 |
| 11/09/18 | 100014 | Casey Herb | Payroll | 2690-000 | | 53.84 | 29,537.65 |
| 11/09/18 | 100015 | Deborah Collins | Payroll | 2690-000 | | 260.11 | 29,277.54 |
| 11/09/18 | 100016 | David Barker | Payroll | 2690-000 | | 185.07 | 29,092.47 |
| 11/09/18 | | Clover App Mrkt | ACH Debit Clover App | 2690-000 | | 72.85 | 29,019.62 |
| 11/09/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 68.97 | 28,950.65 |
| 11/09/18 | | Clover App Mrkt | ACH Debit Clover App | 2690-000 | | 42.38 | 28,908.27 |

| | | | Page Subtotals: | | $11,299.43 | $15,756.79 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-03201 | | Trustee Name: | | John P. Neblett (580060) | |
| Case Name: | HAUSER ESTATE, INC. | | Bank Name: | | PNC Bank | |
| Taxpayer ID #: | **-***6398 | | Account #: | | ******9566 Business Checking Account | |
| For Period Ending: | 03/30/2021 | | Blanket Bond (per case limit): | | $14,877,090.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/18 | | Paypal Microsoft | ACH Web-Single Inst Xfer | 2690-000 | | 10.59 | 28,897.68 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 76.76 | | 28,974.44 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 114.02 | | 29,088.46 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 111.31 | | 29,199.77 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 197.97 | | 29,397.74 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 668.30 | | 30,066.04 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 5.00 | | 30,071.04 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 458.98 | | 30,530.02 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 245.79 | | 30,775.81 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 315.00 | | 31,090.81 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 753.54 | | 31,844.35 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 2,747.98 | | 34,592.33 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 222.35 | | 34,814.68 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 877.82 | | 35,692.50 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 117.99 | | 35,810.49 |
| 11/13/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 329.00 | | 36,139.49 |
| 11/13/18 | | EZPass debit | ACH Debit ACH Auto Ptc E-Zpass CSO | 2690-000 | | 500.00 | 35,639.49 |
| 11/13/18 | | Operating expense | ACH Debit Lease Pymt Fdgl | 2690-000 | | 75.79 | 35,563.70 |
| 11/14/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 132.26 | | 35,695.96 |
| 11/14/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 41.79 | | 35,737.75 |
| 11/14/18 | | Operating expense | Corporate ACH Web Pay Nuco2 Lic Nuco2 | 2690-000 | | 5,293.09 | 30,444.66 |
| 11/14/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 510.67 | 29,933.99 |
| 11/15/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 96.01 | | 30,030.00 |
| 11/15/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 124.60 | | 30,154.60 |
| 11/16/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 2,760.00 | | 32,914.60 |
| 11/16/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 69.00 | | 32,983.60 |
| 11/16/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 27.50 | | 33,011.10 |
| 11/16/18 | | Operating expense | Obtain certified checks for health insurance | 2690-000 | | 12,951.49 | 20,059.61 |
| 11/16/18 | | Operating expense | Obtain certified checks for health insurance | 2690-000 | | 2,061.89 | 17,997.72 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 165.27 | | 18,162.99 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 132.40 | | 18,295.39 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 2.00 | | 18,297.39 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 60.48 | | 18,357.87 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 304.80 | | 18,662.67 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 399.82 | | 19,062.49 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 788.75 | | 19,851.24 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 1,769.96 | | 21,621.20 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 314.99 | | 21,936.19 |
| 11/19/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 628.64 | | 22,564.83 |

Page Subtotals: $15,060.08 $21,403.52

{ } Asset Reference(s) UST Form 101-7-TFR (5/1/2011) ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******9566 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/18 | | Paypal Adobe Inc | ACH Web-Single Inst Xfer | 2690-000 | | 56.17 | 22,508.66 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 85.77 | | 22,594.43 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 56.00 | | 22,650.43 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 5.00 | | 22,655.43 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 36.00 | | 22,691.43 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 27.11 | | 22,718.54 |
| 11/20/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 138.96 | | 22,857.50 |
| 11/20/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 170.47 | | 23,027.97 |
| 11/20/18 | | Bankdirect Capit | ACH Web-Single Web Pmts | 2690-000 | | 4,017.65 | 19,010.32 |
| 11/20/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 477.70 | 18,532.62 |
| 11/21/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 170.98 | | 18,703.60 |
| 11/21/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 219.64 | | 18,923.24 |
| 11/21/18 | 100038 | Steve Runkie | reimbursement for CenturyLink payment | 2990-000 | | 1,304.39 | 17,618.85 |
| 11/21/18 | 100039 | Pat Wolf | Payroll | 2690-000 | | 392.20 | 17,226.65 |
| 11/21/18 | | Payroll taxes | Corporate ACH Tax 744302 Gusto 6 | 2690-000 | | 3,298.43 | 13,928.22 |
| 11/21/18 | | Payroll taxes | Corporate ACH Csd 744293 Gusto 6 | 2690-000 | | 316.29 | 13,611.93 |
| 11/21/18 | | Davo Technologie | Automated sales tax -ACH Debit 672647 | 2690-000 | | 10.51 | 13,601.42 |
| 11/23/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 109.23 | | 13,710.65 |
| 11/23/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 546.02 | | 14,256.67 |
| 11/23/18 | 100017 | David Adams | payroll | 2690-000 | | 215.58 | 14,041.09 |
| 11/23/18 | 100018 | DeAnn Books | payroll | 2690-000 | | 247.91 | 13,793.18 |
| 11/23/18 | 100019 | Judy DeVerter | Payroll | 2690-000 | | 79.21 | 13,713.97 |
| 11/23/18 | 100020 | Joseph Cuneo Tomasi | Payroll | 2690-000 | | 1,850.12 | 11,863.85 |
| 11/23/18 | 100021 | Jaime Flores Hernandez | payroll | 2690-000 | | 975.23 | 10,888.62 |
| 11/23/18 | 100022 | Chad Ketterman | Payroll | 2690-000 | | 540.35 | 10,348.27 |
| 11/23/18 | 100023 | Jesse Landis | payroll | 2690-000 | | 1,431.84 | 8,916.43 |
| 11/23/18 | 100024 | Julie Lawson | payroll | 2690-000 | | 797.11 | 8,119.32 |
| 11/23/18 | 100025 | Santos Mondragon-Michua | Payroll | 2690-000 | | 844.41 | 7,274.91 |
| 11/23/18 | 100026 | Melisa Patrono | payroll | 2690-000 | | 196.43 | 7,078.48 |
| 11/23/18 | 100027 | Crystal Mort | payroll | 2690-000 | | 1,349.92 | 5,728.56 |
| 11/23/18 | 100028 | Polly Patrono-Carlson | Payroll | 2690-000 | | 414.56 | 5,314.00 |
| 11/23/18 | 100029 | Paula Vogelsong | Payroll | 2690-000 | | 51.84 | 5,262.16 |
| 11/23/18 | 100030 | Tracy Roecher | Payroll | 2690-000 | | 270.47 | 4,991.69 |
| 11/23/18 | 100031 | Brandy Briggs | Payroll | 2690-000 | | 30.40 | 4,961.29 |
| 11/23/18 | 100032 | Deborah Collins | payroll | 2690-000 | | 309.79 | 4,651.50 |
| 11/23/18 | 100033 | David Barker | Payroll | 2690-000 | | 166.33 | 4,485.17 |
| 11/23/18 | 100034 | Pamela Bartles | payroll | 2690-000 | | 164.42 | 4,320.75 |
| 11/23/18 | | Davo Technologie | Automated sales tax -ACH Debit 673933 | 2690-000 | | 49.44 | 4,271.31 |

Page Subtotals: $1,565.18 $19,858.70

{ } Asset Reference(s) UST Form 101-7-TFR (5/1/2011) ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******9566 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/23/18 | | Davo Technologie | Automated sales tax -ACH Debit 673934 | 2690-000 | | 8.71 | 4,262.60 |
| 11/26/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 1,938.79 | | 6,201.39 |
| 11/26/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 555.95 | | 6,757.34 |
| 11/26/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 1,611.82 | | 8,369.16 |
| 11/26/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 192.93 | | 8,562.09 |
| 11/26/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 582.89 | | 9,144.98 |
| 11/26/18 | | Davo Technologie | Automated sales tax -ACH Debit 678155 | 2690-000 | | 104.35 | 9,040.63 |
| 11/26/18 | | Davo Technologie | Automated sales tax -ACH Debit 676928 | 2690-000 | | 96.73 | 8,943.90 |
| 11/26/18 | | Davo Technologie | Automated sales tax -ACH Debit 678156 | 2690-000 | | 49.38 | 8,894.52 |
| 11/26/18 | | Davo Technologie | Automated sales tax -ACH Debit 675271 | 2690-000 | | 31.66 | 8,862.86 |
| 11/26/18 | | Davo Technologie | Automated sales tax -ACH Debit 675272 | 2690-000 | | 14.10 | 8,848.76 |
| 11/27/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 38.65 | | 8,887.41 |
| 11/27/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 78.24 | | 8,965.65 |
| 11/27/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 36.00 | | 9,001.65 |
| 11/27/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 106.90 | | 9,108.55 |
| 11/27/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 102.01 | | 9,210.56 |
| 11/27/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 78.96 | | 9,289.52 |
| 11/27/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 116.55 | | 9,406.07 |
| 11/27/18 | | Davo Technologie | Automated sales tax -ACH Debit 679269 | 2690-000 | | 33.13 | 9,372.94 |
| 11/27/18 | | Davo Technologie | Automated sales tax -ACH Debit 679270 | 2690-000 | | 12.44 | 9,360.50 |
| 11/27/18 | | Davo Technologie | ACH Debit Annual Fee Fdgl | 2690-000 | | 10.20 | 9,350.30 |
| 11/27/18 | | Davo Technologie | ACH Debit Annual Fee Fdgl | 2690-000 | | 10.20 | 9,340.10 |
| 11/27/18 | | Davo Technologie | ACH Debit Annual Fee Fdgl | 2690-000 | | 10.20 | 9,329.90 |
| 11/27/18 | | Davo Technologie | ACH Debit Annual Fee Fdgl | 2690-000 | | 10.20 | 9,319.70 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 129.03 | | 9,448.73 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 15.00 | | 9,463.73 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 59.56 | | 9,523.29 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 60.36 | | 9,583.65 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 35.00 | | 9,618.65 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 10.00 | | 9,628.65 |
| 11/28/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 5.50 | | 9,634.15 |
| 11/28/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 23.30 | | 9,657.45 |
| 11/28/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 148.70 | | 9,806.15 |
| 11/28/18 | | Davo Technologie | Automated sales tax -ACH Debit 680320 | 2690-000 | | 5.50 | 9,800.65 |
| 11/28/18 | | Davo Technologie | Automated sales tax -ACH Debit 680321 | 2690-000 | | 4.09 | 9,796.56 |
| 11/29/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 16,905.78 | | 26,702.34 |

Page Subtotals: $22,831.92 $400.89

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 18-03201 | **Trustee Name:** | John  P. Neblett (580060) |
| **Case Name:** | HAUSER ESTATE, INC. | **Bank Name:** | PNC Bank |
| **Taxpayer ID #:** | **-***6398 | **Account #:** | ******9566  Business Checking Account |
| **For Period Ending:** | 03/30/2021 | **Blanket Bond (per case limit):** | $14,877,090.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 151.80 | | 26,854.14 |
| 11/29/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 448.43 | | 27,302.57 |
| 11/29/18 | | Davo Technologie | Automated sales tax -ACH Debit 681528 | 2690-000 | | 7.15 | 27,295.42 |
| 11/29/18 | | Davo Technologie | Automated sales tax -ACH Debit 681529 | 2690-000 | | 1.32 | 27,294.10 |
| 11/30/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 458.91 | | 27,753.01 |
| 11/30/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 141.20 | | 27,894.21 |
| 11/30/18 | | PNC Bank | Corporate Account Analysis charge | 2600-000 | | 29.33 | 27,864.88 |
| 11/30/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 1,069.59 | 26,795.29 |
| 11/30/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 138.63 | 26,656.66 |
| 11/30/18 | | ADP Payroll Fees | Corporate ACH ADP - Fees | 2690-000 | | 116.00 | 26,540.66 |
| 11/30/18 | | ADP Payroll Fees | Corporate ACH ADP - Fees | 2690-000 | | 33.33 | 26,507.33 |
| 11/30/18 | | Davo Technologie | Automated sales tax -ACH Debit 682805 | 2690-000 | | 24.09 | 26,483.24 |
| 11/30/18 | | Firstenergy Opco | Corporate ACH Fe Echeck | 2690-000 | | 23.07 | 26,460.17 |
| 11/30/18 | | Davo Technologie | Automated sales tax -ACH Debit 682808 | 2690-000 | | 7.41 | 26,452.76 |
| 12/03/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 1.00 | | 26,453.76 |
| 12/03/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 65.01 | | 26,518.77 |
| 12/03/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 38.00 | | 26,556.77 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 280.57 | | 26,837.34 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 402.58 | | 27,239.92 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 1,118.71 | | 28,358.63 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 1,139.78 | | 29,498.41 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 186.56 | | 29,684.97 |
| 12/03/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 336.23 | | 30,021.20 |
| 12/03/18 | | PNC Bank | Merchant Interchng | 2600-000 | | 148.23 | 29,872.97 |
| 12/03/18 | | PNC Bank | Merchant Fee | 2600-000 | | 80.93 | 29,792.04 |
| 12/03/18 | | PNC Bank | Merchant Discount | 2600-000 | | 44.90 | 29,747.14 |
| 12/03/18 | | PNC Bank | Merchant Interchng | 2600-000 | | 413.44 | 29,333.70 |
| 12/03/18 | | PNC Bank | Merchant Discount | 2600-000 | | 117.14 | 29,216.56 |
| 12/03/18 | | PNC Bank | Merchant Fee | 2600-000 | | 99.53 | 29,117.03 |
| 12/03/18 | | Davo Technologie | Automated sales tax -ACH Debit 684136 | 2690-000 | | 29.73 | 29,087.30 |
| 12/03/18 | | Davo Technologie | Automated sales tax -ACH Debit 684135 | 2690-000 | | 10.05 | 29,077.25 |
| 12/03/18 | | Davo Technologie | ACH Debit Lease Pymt Fdgl | 2690-000 | | 104.41 | 28,972.84 |
| 12/03/18 | | Davo Technologie | ACH Debit Lease Pymt Fdgl | 2690-000 | | 75.79 | 28,897.05 |
| 12/03/18 | | Davo Technologie | ACH Debit Lease Pymt Fdgl | 2690-000 | | 75.79 | 28,821.26 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 20.00 | | 28,841.26 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 107.18 | | 28,948.44 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 140.00 | | 29,088.44 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 4.24 | | 29,092.68 |
| | | | **Page Subtotals:** | | **$5,040.20** | **$2,649.86** | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

| | | | | | |
|---|---|---|---|---|
| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******9566 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 57.67 | | 29,150.35 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 988.20 | | 30,138.55 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 193.17 | | 30,331.72 |
| 12/04/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 119.88 | | 30,451.60 |
| 12/04/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 134.77 | | 30,586.37 |
| 12/04/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 153.02 | | 30,739.39 |
| 12/04/18 | | Davo Technologie | Corporate ACH Fee 806287 | 2690-000 | | 369.00 | 30,370.39 |
| 12/04/18 | | Paypal Google | ACH Web-Single Inst Xfer | 2690-000 | | 9.99 | 30,360.40 |
| 12/05/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 48.60 | | 30,409.00 |
| 12/05/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 264.45 | | 30,673.45 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 687456 | 2690-000 | | 125.82 | 30,547.63 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 687455 | 2690-000 | | 66.82 | 30,480.81 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 686058 | 2690-000 | | 27.93 | 30,452.88 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 686057 | 2690-000 | | 22.55 | 30,430.33 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 688629 | 2690-000 | | 18.89 | 30,411.44 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 688630 | 2690-000 | | 12.76 | 30,398.68 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 689718 | 2690-000 | | 7.41 | 30,391.27 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 689717 | 2690-000 | | 6.90 | 30,384.37 |
| 12/05/18 | | Davo Technologie | Automated sales tax -ACH Debit 684844 | 2950-000 | | 3.00 | 30,381.37 |
| 12/06/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 15.00 | | 30,396.37 |
| 12/06/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 10.00 | | 30,406.37 |
| 12/06/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 40.00 | | 30,446.37 |
| 12/06/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 396.73 | | 30,843.10 |
| 12/06/18 | 100058 | Commw. of PA | Winery food license | 2690-000 | | 82.00 | 30,761.10 |
| 12/06/18 | 100059 | Joseph Cuneo-Tomasi | Payroll | 2690-000 | | 105.72 | 30,655.38 |
| 12/06/18 | 100060 | Pat Wolf | Tap cleaning | 2690-000 | | 153.70 | 30,501.68 |
| 12/06/18 | 100061 | Polly Patrono-Carlson | Payroll | 2690-000 | | 342.05 | 30,159.63 |
| 12/06/18 | | Waste Management | ACH Tel-Single Internet | 2690-000 | | 1,967.32 | 28,192.31 |
| 12/06/18 | | Bankdirect Capit | ACH Web-Single Web Pmts | 2690-000 | | 3,820.00 | 24,372.31 |
| 12/06/18 | | Gusto | Corporate ACH Tax 811795 Gusto 6 | 2690-000 | | 3,228.38 | 21,143.93 |
| 12/06/18 | | Gusto | Corporate ACH Csd 811787 Gusto 6 | 2690-000 | | 316.29 | 20,827.64 |
| 12/06/18 | | Davo Technologie | Automated sales tax -ACH Debit 691041 | 2690-000 | | 14.04 | 20,813.60 |
| 12/06/18 | | Davo Technologie | Automated sales tax -ACH Debit 691042 | 2690-000 | | 2.60 | 20,811.00 |
| 12/07/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 233.42 | | 21,044.42 |

| | Page Subtotals: | $2,654.91 | $10,703.17 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******9566 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 78.25 | | 21,122.67 |
| 12/07/18 | 100040 | David Adams | Payroll | 2690-000 | | 250.48 | 20,872.19 |
| 12/07/18 | 100041 | DeAnn Books | Payroll | 2690-000 | | 154.75 | 20,717.44 |
| 12/07/18 | 100042 | Joseph Cuneo-Tomasi | Payroll | 2690-000 | | 1,850.12 | 18,867.32 |
| 12/07/18 | 100043 | Jaime Hernandez | Payroll | 2690-000 | | 985.79 | 17,881.53 |
| 12/07/18 | 100044 | Chad Ketterman | Payroll | 2690-000 | | 380.34 | 17,501.19 |
| 12/07/18 | 100045 | Jesse Landis | Payroll | 2690-000 | | 1,431.84 | 16,069.35 |
| 12/07/18 | 100046 | Julie Lawson | Payroll | 2690-000 | | 862.24 | 15,207.11 |
| 12/07/18 | 100047 | Santos Michua | Payroll | 2690-000 | | 833.56 | 14,373.55 |
| 12/07/18 | 100048 | Melisa Patrono | Payroll | 2690-000 | | 205.65 | 14,167.90 |
| 12/07/18 | 100049 | Crystal Mort | Payroll | 2690-000 | | 1,360.98 | 12,806.92 |
| 12/07/18 | 100050 | Polly Patrono-Carlson | Payroll | 2690-000 | | 431.57 | 12,375.35 |
| 12/07/18 | 100051 | Paula Vogelsong | Payroll | 2690-000 | | 61.75 | 12,313.60 |
| 12/07/18 | 100052 | Tracy Reecher | Payroll | 2690-000 | | 354.35 | 11,959.25 |
| 12/07/18 | 100053 | Casey Herb | Payroll | 2690-000 | | 51.76 | 11,907.49 |
| 12/07/18 | 100054 | Deborah Collins | Payroll | 2690-000 | | 234.01 | 11,673.48 |
| 12/07/18 | 100055 | David Barker | Payroll | 2690-000 | | 133.90 | 11,539.58 |
| 12/07/18 | 100056 | Pamela Bartles | Payroll | 2690-000 | | 146.85 | 11,392.73 |
| 12/07/18 | | Davo Technologie | Automated sales tax -ACH Debit 692399 | 2690-000 | | 22.56 | 11,370.17 |
| 12/07/18 | | Davo Technologie | Automated sales tax -ACH Debit 692400 | 2690-000 | | 0.66 | 11,369.51 |
| 12/10/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 244.50 | | 11,614.01 |
| 12/10/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 9.97 | | 11,623.98 |
| 12/10/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 11.65 | | 11,635.63 |
| 12/10/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 25.00 | | 11,660.63 |
| 12/10/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 60.30 | | 11,720.93 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 403.42 | | 12,124.35 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 155.24 | | 12,279.59 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 996.56 | | 13,276.15 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 922.44 | | 14,198.59 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 362.00 | | 14,560.59 |
| 12/10/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 629.20 | | 15,189.79 |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 696619 | 2690-000 | | 74.63 | 15,115.16 |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 696618 | 2690-000 | | 64.92 | 15,050.24 |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 695235 | 2690-000 | | 27.42 | 15,022.82 |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 693809 | 2690-000 | | 13.88 | 15,008.94 |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 695234 | 2690-000 | | 13.36 | 14,995.58 |
| 12/10/18 | | Agera Invo | Corporate ACH | 2690-000 | | 7.58 | 14,988.00 |

Page Subtotals: $3,898.53 $9,954.95

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******9566 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/18 | | Davo Technologie | Automated sales tax -ACH Debit 693808 | 2690-000 | | 5.77 | 14,982.23 |
| 12/10/18 | | Davo Technologie | ACH Debit Lease Pymt Fdgl | 2690-000 | | 75.79 | 14,906.44 |
| 12/10/18 | | Clover App Mrkt | ACH Debit Clover App | 2690-000 | | 68.87 | 14,837.57 |
| 12/11/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 32.25 | | 14,869.82 |
| 12/11/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 32.20 | | 14,902.02 |
| 12/11/18 | | Clover App Mrkt | ACH Debit Clover App | 2690-000 | | 43.44 | 14,858.58 |
| 12/11/18 | | Davo Technologie | Automated sales tax -ACH Debit 687766 | 2690-000 | | 39.86 | 14,818.72 |
| 12/11/18 | | Davo Technologie | Automated sales tax -ACH Debit 687767 | 2690-000 | | 20.84 | 14,797.88 |
| 12/12/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 221.98 | | 15,019.86 |
| 12/12/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 163.02 | | 15,182.88 |
| 12/12/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 49.00 | | 15,231.88 |
| 12/12/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 86.30 | | 15,318.18 |
| 12/12/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 355.75 | | 15,673.93 |
| 12/12/18 | | Davo Technologie | Automated sales tax -ACH Debit 687880 | 2690-000 | | 4.07 | 15,669.86 |
| 12/12/18 | | Davo Technologie | Automated sales tax -ACH Debit 687881 | 2690-000 | | 3.77 | 15,666.09 |
| 12/13/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 54.10 | | 15,720.19 |
| 12/13/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 110.61 | | 15,830.80 |
| 12/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 700252 | 2690-000 | | 23.16 | 15,807.64 |
| 12/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 700253 | 2690-000 | | 5.26 | 15,802.38 |
| 12/14/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 10,654.81 | | 26,457.19 |
| 12/14/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 60.01 | | 26,517.20 |
| 12/14/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 49.30 | | 26,566.50 |
| 12/14/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 75.38 | | 26,641.88 |
| 12/14/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 18.00 | | 26,659.88 |
| 12/14/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 498.77 | | 27,158.65 |
| 12/14/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 310.91 | | 27,469.56 |
| 12/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 701608 | 2690-000 | | 9.42 | 27,460.14 |
| 12/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 701607 | 2690-000 | | 7.22 | 27,452.92 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 15.78 | | 27,468.70 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 221.65 | | 27,690.35 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 61.62 | | 27,751.97 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 25.24 | | 27,777.21 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 6.00 | | 27,783.21 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 94.84 | | 27,878.05 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 58.00 | | 27,936.05 |
| 12/17/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 68.86 | | 28,004.91 |
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 142.68 | | 28,147.59 |

| | | | | Page Subtotals: | $13,467.06 | $307.47 | |

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-03201 | |
| **Case Name:** | HAUSER ESTATE, INC. | |
| **Taxpayer ID #:** | **-***6398 | |
| **For Period Ending:** | 03/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | PNC Bank |
| **Account #:** | ******9566 Business Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 231.77 | | 28,379.36 |
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 586.75 | | 28,966.11 |
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 1,543.53 | | 30,509.64 |
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 160.56 | | 30,670.20 |
| 12/17/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 477.95 | | 31,148.15 |
| 12/17/18 | | Agera Invo | Corporate ACH | | | 1,815.39 | 29,332.76 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 705755 | 2690-000 | | 84.73 | 29,248.03 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 705756 | 2690-000 | | 50.58 | 29,197.45 |
| 12/17/18 | | Paypal Linkedin | ACH Web-Single Inst Xfer | 2690-000 | | 31.79 | 29,165.66 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 702982 | 2690-000 | | 29.05 | 29,136.61 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 702981 | 2690-000 | | 15.64 | 29,120.97 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 704381 | 2690-000 | | 10.90 | 29,110.07 |
| 12/17/18 | | Davo Technologie | Automated sales tax -ACH Debit 704380 | 2690-000 | | 10.26 | 29,099.81 |
| 12/18/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 9,210.00 | | 38,309.81 |
| 12/18/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 28.80 | | 38,338.61 |
| 12/18/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 254.28 | | 38,592.89 |
| 12/18/18 | | Davo Technologie | Automated sales tax -ACH Debit 706915 | 2690-000 | | 32.14 | 38,560.75 |
| 12/18/18 | | Davo Technologie | Automated sales tax -ACH Debit 706916 | 2690-000 | | 15.04 | 38,545.71 |
| 12/19/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 236.79 | | 38,782.50 |
| 12/19/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 93.29 | | 38,875.79 |
| 12/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 708036 | 2690-000 | | 15.55 | 38,860.24 |
| 12/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 708037 | 2690-000 | | 3.31 | 38,856.93 |
| 12/20/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 274.68 | | 39,131.61 |
| 12/20/18 | {23} | General receipts | PNC Merchant Deposit | 1230-000 | 54.28 | | 39,185.89 |
| 12/20/18 | 100067 | Pat Wolf | Payroll | 2690-000 | | 217.30 | 38,968.59 |
| 12/20/18 | 100068 | Gettysburg Benefits Administrators, Inc. | Health insurance | 2990-000 | | 57.76 | 38,910.83 |
| 12/20/18 | 100069 | Chad Ketterman | Payroll | 2690-000 | | 435.34 | 38,475.49 |
| 12/20/18 | 100070 | Sunlife | Insurance premium | 2690-000 | | 948.86 | 37,526.63 |
| 12/20/18 | | Gusto | Corporate ACH Tax 893230 Gusto 6 | 2690-000 | | 3,158.10 | 34,368.53 |
| 12/20/18 | | Nuco2 Lic Nuco2 | ACH Web Pay | 2690-000 | | 2,542.15 | 31,826.38 |
| 12/20/18 | | Gusto | Corporate ACH Csd 893224 Gusto 6 | 2690-000 | | 316.29 | 31,510.09 |
| 12/20/18 | | Billpay-Colgaspa | ACH Web-Single Util-Pmnt | 2690-000 | | 106.12 | 31,403.97 |
| 12/20/18 | | Davo Technologie | Automated sales tax -ACH Debit 709261 | 2690-000 | | 14.07 | 31,389.90 |

Page Subtotals: $13,152.68 $9,910.37

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-03201 | |
| Case Name: | HAUSER ESTATE, INC. | |
| Taxpayer ID #: | **-***6398 | |
| For Period Ending: | 03/30/2021 | |

| | |
|---|---|
| Trustee Name: | John P. Neblett (580060) |
| Bank Name: | PNC Bank |
| Account #: | ******9566 Business Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/18 | | Davo Technologie | Automated sales tax -ACH Debit 709260 | 2690-000 | | 6.59 | 31,383.31 |
| 12/20/18 | | Pmntus Svo Fee | ACH Web Pay-Single Servicefee | 2690-000 | | 1.75 | 31,381.56 |
| 12/20/18 | | Payroll/sales tax | Corporate ACH Tax 893230 Gusto 6semjnb392l | 2690-000 | | 3,158.10 | 28,223.46 |
| 12/20/18 | | Payroll/sales tax | Corporate ACH Web Pay Nuco2 Llc Nuco2 | 2690-000 | | 2,542.15 | 25,681.31 |
| 12/20/18 | | Payroll/sales tax | Corporate ACH Csd 893224 Gusto 6semjnb392p | 2690-000 | | 316.29 | 25,365.02 |
| 12/20/18 | | Billpay-Colgaspa | ACH Web-Single Util-Pmnt | 2690-000 | | 106.12 | 25,258.90 |
| 12/21/18 | 10488 | David Adams | Payroll | 2690-000 | | 182.69 | 25,076.21 |
| 12/21/18 | 10489 | DeAnn Books | Payroll | 2690-000 | | 130.87 | 24,945.34 |
| 12/21/18 | 10490 | Judy DeVerter | Payroll | 2690-000 | | 131.80 | 24,813.54 |
| 12/21/18 | 10491 | Joseph Cuneo-Tomasi | Payroll | 2690-000 | | 1,850.12 | 22,963.42 |
| 12/21/18 | 10492 | Jaime Hernandez | Payroll | 2690-000 | | 1,112.67 | 21,850.75 |
| 12/21/18 | 10493 | Chad Ketterman | Payroll | 2690-000 | | 525.62 | 21,325.13 |
| 12/21/18 | 10494 | Jesse Landis | Payroll | 2690-000 | | 1,431.84 | 19,893.29 |
| 12/21/18 | 10495 | Julie Lawson | Payroll | 2690-000 | | 842.40 | 19,050.89 |
| 12/21/18 | 10496 | Santos Mondragon-Michua | Payroll | 2690-000 | | 887.82 | 18,163.07 |
| 12/21/18 | 10497 | Melisa Patrono | Payroll | 2690-000 | | 105.83 | 18,057.24 |
| 12/21/18 | 10498 | Crystal Mort | Payroll | 2690-000 | | 1,300.75 | 16,756.49 |
| 12/21/18 | 100062 | Tracy Reecher | Payroll | 2690-000 | | 38.16 | 16,718.33 |
| 12/21/18 | 100063 | Brandy Briggs | Payroll | 2690-000 | | 28.42 | 16,689.91 |
| 12/21/18 | 100064 | Deborah Collins | Payroll | 2690-000 | | 280.27 | 16,409.64 |
| 12/21/18 | 100065 | David Barker | Payroll | 2690-000 | | 98.44 | 16,311.20 |
| 12/21/18 | 100066 | Pamela Bartles | Payroll | 2690-000 | | 167.89 | 16,143.31 |
| 12/21/18 | | Aetna | Corporate ACH Aetna Health insurance for employees | 2690-000 | | 3,990.15 | 12,153.16 |
| 12/21/18 | | Aetna | Corporate ACH Aetna Health insurance for employees | 2690-000 | | 3,933.39 | 8,219.77 |
| 12/21/18 | | Comcast | ACH Tel-Single Cable Comcast 2999348 | 2690-000 | | 541.60 | 7,678.17 |
| 12/21/18 | | Comcast | ACH Tel-Single Cable Comcast 2999320 | 2690-000 | | 261.60 | 7,416.57 |
| 12/21/18 | {23} | Donald Hoffman | Balance of account as adjusted for Form 2 reportable transactions during period from 11/7/18 (conversion to ch 7) through sale date 12/20/18. Balance listed and treated as Asset # xx on Form 1. | 1230-000 | -7,416.57 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 121,035.41 | 121,035.41 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| Subtotal | | 121,035.41 | 121,035.41 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $121,035.41 | $121,035.41 | |

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-03201 | |
| Case Name: | HAUSER ESTATE, INC. | |
| Taxpayer ID #: | **-***6398 | |
| For Period Ending: | 03/30/2021 | |

| | |
|---|---|
| Trustee Name: | John P. Neblett (580060) |
| Bank Name: | M&T Bank |
| Account #: | ******1959 Business Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/18 | {17} | Turnover of funds | Turnover of available funds | 1129-000 | 7,164.99 | | 7,164.99 |
| 11/07/18 | | Davo Technologie | Automated sales tax -ACH Debit | 2690-000 | | 12.24 | 7,152.75 |
| 11/07/18 | | Davo Technologie | Automated sales tax -ACH Debit | 2690-000 | | 20.01 | 7,132.74 |
| 11/08/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 4,480.00 | | 11,612.74 |
| 11/08/18 | | Davo Technologie | Automated sales tax -ACH Debit | 2690-000 | | 3.61 | 11,609.13 |
| 11/08/18 | | Davo Technologie | Automated sales tax -ACH Debit | 2690-000 | | 5.04 | 11,604.09 |
| 11/08/18 | | Roy Rogers | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 14.68 | 11,589.41 |
| 11/08/18 | | Aetnaxrt Aetna | Health insurance premium | 2690-000 | | 7,821.31 | 3,768.10 |
| 11/08/18 | | M&T Bank | Service charge for account | 2600-000 | | 280.00 | 3,488.10 |
| 11/09/18 | | Davo Technologie | Automated sales tax -ACH Debit 657289 | 2690-000 | | 9.73 | 3,478.37 |
| 11/09/18 | | Davo Technologie | Automated sales tax -ACH Debit 657288 | 2690-000 | | 16.33 | 3,462.04 |
| 11/09/18 | | 00F105 | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 19.38 | 3,442.66 |
| 11/09/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 237.64 | 3,205.02 |
| 11/13/18 | | Evernote Mounta | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 8.47 | 3,196.55 |
| 11/13/18 | | MSFT *E080071F | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 17.49 | 3,179.06 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 660131 | 2690-000 | | 22.72 | 3,156.34 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 660130 | 2690-000 | | 25.95 | 3,130.39 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 658703 | 2690-000 | | 30.58 | 3,099.81 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 658702 | 2690-000 | | 31.87 | 3,067.94 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 661486 | 2690-000 | | 64.65 | 3,003.29 |
| 11/13/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 160.57 | 2,842.72 |
| 11/13/18 | | Davo Technologie | Automated sales tax -ACH Debit 661485 | 2690-000 | | 180.49 | 2,662.23 |
| 11/13/18 | | ATT payment | 213871013EPAYM | 2690-000 | | 308.12 | 2,354.11 |
| 11/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 663771 | 2690-000 | | 7.82 | 2,346.29 |
| 11/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 663770 | 2690-000 | | 14.65 | 2,331.64 |
| 11/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 662629 | 2690-000 | | 16.11 | 2,315.53 |
| 11/14/18 | | Davo Technologie | Automated sales tax -ACH Debit 662628 | 2690-000 | | 56.49 | 2,259.04 |
| 11/15/18 | | Davo Technologie | Automated sales tax -ACH Debit 6665007 | 2690-000 | | 5.83 | 2,253.21 |
| 11/15/18 | | Davo Technologie | Automated sales tax -ACH Debit 665008 | 2690-000 | | 11.74 | 2,241.47 |
| 11/16/18 | | Davo Technologie | Automated sales tax -ACH Credit 665555 | 2690-000 | | -25.00 | 2,266.47 |

| | | | | Page Subtotals: | $11,644.99 | $9,378.52 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John  P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | M&T Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******1959 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/18 | | Davo Technologie | Automated sales tax -ACH Debit 666341 | 2690-000 | | 6.14 | 2,260.33 |
| 11/16/18 | | Davo Technologie | Automated sales tax -ACH Debit 666342 | 2690-000 | | 8.43 | 2,251.90 |
| 11/16/18 | | BOX*BOX.NET Bus | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 185.50 | 2,066.40 |
| 11/16/18 | | Agera PA Agera Invo 35839564 | Chapter 7 operating expense | 2690-000 | | 1,828.16 | 238.24 |
| 11/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 669062 | 2690-000 | | 23.98 | 214.26 |
| 11/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 669061 | 2690-000 | | 26.06 | 188.20 |
| 11/19/18 | | XERO US INV-171 | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 30.00 | 158.20 |
| 11/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 670402 | 2690-000 | | 56.35 | 101.85 |
| 11/19/18 | | Davo Technologie | Automated sales tax -ACH Debit 670401 | 2690-000 | | 102.04 | -0.19 |
| 11/19/18 | | OOMA, INC 888-71 | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 204.32 | -204.51 |
| 11/20/18 | | Davo Technologie | Reverse preauthorized withdrawal | 2690-000 | | -102.04 | -102.47 |
| 11/20/18 | | OOMA, INC 888-71 | Reverse preauthorized withdrawal | 2690-000 | | -204.32 | 101.85 |
| 11/20/18 | | Davo Technologie | Automated sales tax -ACH Debit 671533 | 2690-000 | | 16.51 | 85.34 |
| 11/20/18 | | Davo Technologie | Automated sales tax -ACH Debit 671532 | 2690-000 | | 32.11 | 53.23 |
| 11/20/18 | | Tsheets.com | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 54.33 | -1.10 |
| 11/20/18 | | Bill.com Inc. | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 182.00 | -183.10 |
| 11/21/18 | {23} | General receipts | Deposits into account from sales | 1230-000 | 743.51 | | 560.41 |
| 11/21/18 | | Tsheets.com | Reverse preauthorized withdrawal | 2690-000 | | -54.33 | 614.74 |
| 11/21/18 | | Bill.com Inc. | Reverse preauthorized withdrawal | 2690-000 | | -182.00 | 796.74 |
| 11/23/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 24.13 | 772.61 |
| 11/26/18 | | 00F105 | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 15.43 | 757.18 |
| 11/26/18 | | Pennsylvania-AME payment *******3657 | Chapter 7 operating expense | 2690-000 | | 69.33 | 687.85 |
| 11/27/18 | | OOMA, INC 888-71 | Chapter 7 operating expense - Paypal retry payment | 2690-000 | | 204.32 | 483.53 |
| 11/28/18 | | EIG*HOSTGATOR.C | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 11.95 | 471.58 |
| 11/28/18 | | Tsheets.com | Chapter 7 operating expense - Paypal retry payment | 2690-000 | | 54.33 | 417.25 |
| 11/28/18 | | Bill.com Inc. | Chapter 7 operating expense - Paypal retry payment | 2690-000 | | 182.00 | 235.25 |
| 12/10/18 | | Aetnaxrt Aetna | Health insurance premium | 2690-000 | | 4,745.03 | -4,509.78 |
| 12/10/18 | | M&T Bank | Service charge for account | 2600-000 | | 492.01 | -5,001.79 |
| 12/11/18 | | Aetnaxrt Aetna | Health insurance premium - Reverse preauthorized withdrawal | 2690-000 | | -4,745.03 | -256.76 |
| 12/11/18 | | Evernote Mounta | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 7.49 | -264.25 |

| | | | Page Subtotals: | | $743.51 | $3,274.23 | |

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)      ! - transaction has not been cleared

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | M&T Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******1959 Business Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/18 | | ATT payment 615159011EPAYQ | Chapter 7 operating expense | 2690-000 | | 308.12 | -572.37 |
| 12/12/18 | {23} | Incoming Fedwire funds transfer Antonio Origlio Inc. | Deposits into account from sales | 1230-000 | 4,350.21 | | 3,777.84 |
| 12/12/18 | | Evernote Mounta | Reverse preauthorized withdrawal | 2690-000 | | -7.49 | 3,785.33 |
| 12/12/18 | | ATT payment 615159011EPAYQ | Reverse preauthorized withdrawal | 2690-000 | | -308.12 | 4,093.45 |
| 12/13/18 | | GODADDY.COM | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 3.13 | 4,090.32 |
| 12/13/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 16.97 | 4,073.35 |
| 12/13/18 | | MSFT *E080078Y | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 17.49 | 4,055.86 |
| 12/13/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 299.99 | 3,755.87 |
| 12/13/18 | | Rutter S Farms | Chapter 7 operating expense - Paypal Inst xfer | 2690-000 | | 26.49 | 3,729.38 |
| 12/14/18 | | ATT retry payment 615159011EPAYQ | Chapter 7 operating expense | 2690-000 | | 308.12 | 3,421.26 |
| 12/18/18 | | M&T Bank | Final analysis fee WAIVED | 2600-000 | | -147.21 | 3,568.47 |
| 12/18/18 | | M&T Bank | Account closure fee WAIVED | 2600-000 | | -50.00 | 3,618.47 |
| 12/18/18 | | M&T Bank | Final analysis charge | 2600-000 | | 147.21 | 3,471.26 |
| 12/18/18 | | M&T Bank | Account closure fee | 2600-000 | | 50.00 | 3,421.26 |
| 12/18/18 | | Withdrawal to close account | Funds deposited in account ending 4100 | 9999-000 | -3,421.26 | | 0.00 |

| | | | COLUMN TOTALS | | 13,317.45 | 13,317.45 | $0.00 |
| | | | Less: Bank Transfers/CDs | | -3,421.26 | 0.00 | |
| | | | Subtotal | | 16,738.71 | 13,317.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $16,738.71 | $13,317.45 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

| | | | |
|---|---|---|---|
| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | PNC Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ******5487 Business Checking Cider Receivable Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/18 | | PNC Bank | Corporate Account Analysis Charge | 2600-000 | | 50.00 | -50.00 |
| 12/31/18 | | PNC Bank | Corporate Account Analysis Charge | 2600-000 | | 15.00 | -65.00 |
| 01/11/19 | | PNC Bank | Auto Charge off Credit | 2690-000 | | -65.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-03201 | | Trustee Name: | | John P. Neblett (580060) | |
| Case Name: | HAUSER ESTATE, INC. | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***6398 | | Account #: | | ******4100 Checking | |
| For Period Ending: | 03/30/2021 | | Blanket Bond (per case limit): | | $14,877,090.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction — Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/18 | | M&T Bank | Balance of M&T account xxxx1959 — 9999-000 | 3,421.26 | | 3,421.26 |
| 12/21/18 | | Ervin M Terwilliger | Asset Sale | 1,101,000.00 | | 1,104,421.26 |
| | {17} | | Gross proceeds — 1129-000 $1,200,000.00 | | | |
| | | | Fees and expenses due Three Twenty-One Capital — 3510-000 -$99,000.00 | | | |
| 01/15/19 | 101 | International Sureties, LTD | Trustee blanket bond — 2300-000 | | 57.46 | 1,104,363.80 |
| 01/23/19 | 102 | Rice Fruit Company c.o.Elise O'Brien, Rynn and Jankowsky, LLP | Payment of Claim 18-1 per stipulation (Dockets # 128/174) — 4110-000 | | 31,180.69 | 1,073,183.11 |
| 01/28/19 | 103 | Aetna | AFA Customer No. 772511 Oct, Nov, Dec 1-20 2018 Health care premium Voided on 01/28/2019 — 2690-004 | | 11,102.71 | 1,062,080.40 |
| 01/28/19 | 103 | Aetna | AFA Customer No. 772511 Oct, Nov, Dec 1-20 2018 Health care premium Voided: check issued on 01/28/2019 — 2690-004 | | -11,102.71 | 1,073,183.11 |
| 01/28/19 | 104 | Aetna | AFA Customer No. 772511 Dec 1 - 20 premium (final bill) — 2690-004 | | 3,179.17 | 1,070,003.94 |
| 02/01/19 | 105 | Steve Garvick | Lease pymt for 19 Lincoln Square - Chapter 11 period — 6920-000 | | 3,696.18 | 1,066,307.76 |
| 02/01/19 | 106 | Steve Garvick | Lease pymts on 19 Lincoln Square (w/atty fees) Chapter 7 period — 2410-000 | | 5,464.00 | 1,060,843.76 |
| 02/28/19 | {18} | Backup Beverage LLC | Chapter 7 operating receivables — 1230-000 | 1,650.00 | | 1,062,493.76 |
| 02/28/19 | {18} | Backup Beverage | Operating Ch 7 receipts — 1230-000 | 6,595.05 | | 1,069,088.81 |
| 04/19/19 | 107 | Steve Runkle | Per Order dated 4/5/19 (Docket #259) — 3410-000 | | 11,100.00 | 1,057,988.81 |
| 05/13/19 | {23} | Rockwood Casualty Insurance Company | Refund of insurance premium — 1230-000 | 10,617.00 | | 1,068,605.81 |
| 08/14/19 | | Transfer Debit to United Bank acct *******6645 | Transition Debit to United Bank acct XXXXXX036645 — 9999-000 | | 1,068,605.81 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,123,283.31 | 1,123,283.31 | $0.00 |
| Less: Bank Transfers/CDs | | 3,421.26 | 1,068,605.81 | |
| Subtotal | | 1,119,862.05 | 54,677.50 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,119,862.05 | $54,677.50 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-03201 |
| **Case Name:** | HAUSER ESTATE, INC. |
| **Taxpayer ID #:** | **-***6398 |
| **For Period Ending:** | 03/30/2021 |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ********6645 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/19 | | Transfer Credit from Rabobank, N.A. acct ******4100 | Transition Credit from Rabobank, N.A. acct XXXXXX4100 | 9999-000 | 1,068,605.81 | | 1,068,605.81 |
| 08/29/19 | {19} | Wirecard North America | Energy account refunds | 1290-000 | 569.01 | | 1,069,174.82 |
| 08/29/19 | {19} | Wirecard North America | Wirecard North America energy account refunds xxxx7526 | 1290-000 | 315.35 | | 1,069,490.17 |
| 08/29/19 | {19} | Wirecard north America | Energy acct no. xxxx2480 | 1290-000 | 68.90 | | 1,069,559.07 |
| 10/10/19 | {20} | York Adams Tax Bureau | Refund from 1Q 2016 | 1224-000 | 117.72 | | 1,069,676.79 |
| 10/10/19 | {20} | York Adams Tax Bureau | Refund 3Q2016 | 1224-000 | 98.10 | | 1,069,774.89 |
| 01/07/20 | 1000 | Nissan Motor Acceptance | HAUSER ESTATE, INC.-Secured-Filed: $21,057.17-Paid:$21,961.12 | 4210-000 | | 21,961.12 | 1,047,813.77 |
| 01/07/20 | 1001 | John P. Neblett | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $20,730.00-Paid:$20,730.00 | 3110-000 | | 20,730.00 | 1,027,083.77 |
| 01/07/20 | 1002 | John P. Neblett | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $2,259.01-Paid:$2,259.01 | 3120-000 | | 2,259.01 | 1,024,824.76 |
| 01/07/20 | 1003 | John P. Neblett | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $59,977.16-Paid:$59,977.16 | 2100-000 | | 59,977.16 | 964,847.60 |
| 01/07/20 | 1004 | Choice Security Services, LLC <b>(ADMINISTRATIVE)</b> c/o Susan P. Peipher Blakinger Thomas, PC | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $289.60-Paid:$289.60 | 3110-000 | | 289.60 | 964,558.00 |
| 01/07/20 | 1005 | JOHN E. MCCOLLEY | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $18,083.35-Paid:$5,133.40 | 2690-000 | | 5,133.40 | 959,424.60 |
| 01/07/20 | 1006 | ROB-WES, LLC | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $3,363.00-Paid:$3,363.00 | 2990-000 | | 3,363.00 | 956,061.60 |
| 01/07/20 | 1007 | United States Trustee (ADMINISTRATIVE) | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $650.00-Paid:$650.00 | 2990-000 | | 650.00 | 955,411.60 |
| 01/07/20 | 1008 | Princess Publications, Inc. | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $773.00-Paid:$773.00 | 2690-000 | | 773.00 | 954,638.60 |
| 01/07/20 | 1009 | Hauser Family Farms, LLC | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $501,275.00-Paid:$17,647.85 | 2690-000 | | 17,647.85 | 936,990.75 |
| 01/07/20 | 1010 | H&M Holdings Group | HAUSER ESTATE, INC.-Admin Ch. 7-Filed: $20,066.66-Paid:$20,066.66 | 2690-000 | | 20,066.66 | 916,924.09 |
| 01/07/20 | 1011 | CGA Law Firm | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $31,259.67-Paid:$31,259.67 | 6210-000 | | 31,259.67 | 885,664.42 |
| 01/07/20 | 1012 | Cask Brewing Systems | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $0.00-Paid:$4,366.88 | 6950-000 | | 4,366.88 | 881,297.54 |
| 01/07/20 | 1013 | Penske Truck Leasing Co., L.P. | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $2,197.14-Paid:$2,197.14 | 6950-000 | | 2,197.14 | 879,100.40 |
| 01/07/20 | 1014 | Barbours Fruit Market Barbours Fruit Farm | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $7,273.25-Paid:$7,273.25 | 6950-000 | | 7,273.25 | 871,827.15 |
| 01/07/20 | 1015 | Joseph Cuneo-Tomasi | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $3,050.00-Paid:$3,050.00 | 6950-000 | | 3,050.00 | 868,777.15 |
| 01/07/20 | 1016 | Jesse Landis | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $2,681.84-Paid:$2,681.84 | 6950-000 | | 2,681.84 | 866,095.31 |

Page Subtotals: **$1,069,774.89** **$203,679.58**

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ********6645 Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/20 | 1017 | Ryan McCormick | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $2,734.45-Paid:$2,734.45 | 6950-000 | | 2,734.45 | 863,360.86 |
| 01/07/20 | 1018 | Crystal Mort | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $2,582.34-Paid:$2,582.34 | 6950-000 | | 2,582.34 | 860,778.52 |
| 01/07/20 | 1019 | JONATHAN PATRONO | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $11,590.38-Paid:$11,590.38 | 6950-000 | | 11,590.38 | 849,188.14 |
| 01/07/20 | 1020 | Mike Maguire | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $6,078.87-Paid:$6,078.87 | 6950-000 | | 6,078.87 | 843,109.27 |
| 01/07/20 | 1021 | Mary MacRae | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $6,337.71-Paid:$6,337.71 | 6950-000 | | 6,337.71 | 836,771.56 |
| 01/07/20 | 1022 | Choice Security Services, LLC <b>(ADMINISTRATIVE)</b> c/o Susan P. Peipher Blakinger Thomas, PC | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $1,342.86-Paid:$1,342.86 | 6950-000 | | 1,342.86 | 835,428.70 |
| 01/07/20 | 1023 | JOHN E. MCCOLLEY | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $11,200.00-Paid:$11,200.00 | 6950-000 | | 11,200.00 | 824,228.70 |
| 01/07/20 | 1024 | Ryan McCormick | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $1,916.62-Paid:$1,916.62 | 6950-000 | | 1,916.62 | 822,312.08 |
| 01/07/20 | 1025 | Pennsylvania Department of Revenue | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $5,784.36-Paid:$5,784.36 | 6820-000 | | 5,784.36 | 816,527.72 |
| 01/07/20 | 1026 | Hauser Family Farms, LLC | HAUSER ESTATE, INC.-Admin Ch. 11-Filed: $501,275.00-Paid:$40,416.66 | 6950-000 | | 40,416.66 | 776,111.06 |
| 01/07/20 | 1027 | Joseph Cuneo-Tomasi | HAUSER ESTATE, INC.-Priority-Filed: $3,757.50-Paid:$3,757.50 | 5300-000 | | 3,757.50 | 772,353.56 |
| 01/07/20 | 1028 | Jesse Landis | HAUSER ESTATE, INC.-Priority-Filed: $1,900.06-Paid:$1,900.06 | 5300-000 | | 1,900.06 | 770,453.50 |
| 01/07/20 | 1029 | Mary MacRae | HAUSER ESTATE, INC.-Priority-Filed: $11,949.45-Paid:$11,949.45 | 5300-000 | | 11,949.45 | 758,504.05 |
| 01/07/20 | 1030 | Crystal Mort | HAUSER ESTATE, INC.-Priority-Filed: $1,251.04-Paid:$1,251.04 | 5300-000 | | 1,251.04 | 757,253.01 |
| 01/07/20 | 1031 | JONATHAN PATRONO | HAUSER ESTATE, INC.-Priority-Filed: $12,850.00-Paid:$12,850.00 | 5300-000 | | 12,850.00 | 744,403.01 |
| 01/07/20 | 1032 | Christopher Dayton | HAUSER ESTATE, INC.-Priority-Filed: $1,243.29-Paid:$1,243.29 | 5300-000 | | 1,243.29 | 743,159.72 |
| 01/07/20 | 1033 | Pennsylvania Department of Revenue | HAUSER ESTATE, INC.-Priority-Filed: $259.05-Paid:$259.05 | 5800-000 | | 259.05 | 742,900.67 |
| 01/07/20 | 1034 | Martin Katz | HAUSER ESTATE, INC.-Priority-Filed: $5,895.03-Paid:$5,895.03 | 5300-000 | | 5,895.03 | 737,005.64 |
| 01/07/20 | 1035 | Alcohol & Tobacco Tax & Trade Bureau Daniel Peralta, Senior Counsel | HAUSER ESTATE, INC.-Priority-Filed: $96,694.57-Paid:$96,694.57 | 5800-000 | | 96,694.57 | 640,311.07 |
| 01/07/20 | 1036 | H&M HOLDINGS GROUP, LLC | HAUSER ESTATE, INC.-Secured-Filed: $775,365.07-Paid:$156,449.86 | 4110-000 | | 156,449.86 | 483,861.21 |
| 01/07/20 | 1037 | H&M HOLDINGS GROUP, LLC | HAUSER ESTATE, INC.-Secured-Filed: $1,654,615.16-Paid:$333,861.21 | 4210-000 | | 333,861.21 | 150,000.00 |
| 01/07/20 | 1038 | Applied Industrial | HAUSER ESTATE, INC.-Unsecured-Filed: $4,851.99-Paid:$22.10 | 7100-000 | | 22.10 | 149,977.90 |

| | | | | Page Subtotals: | $0.00 | $716,117.41 | |

Case 1:18-bk-03201-HWV    Doc 458    Filed 04/09/21    Entered 04/09/21 13:20:07    Desc
Main Document    Page 23 of 61

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ********6645 Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/20 | 1039 | Terrence L. Sheldon, P.E. | HAUSER ESTATE, INC.-Unsecured-Filed: $890.00-Paid:$4.05 | 7100-000 | | 4.05 | 149,973.85 |
| 01/07/20 | 1040 | On Deck Capital, Inc. | HAUSER ESTATE, INC.-Unsecured-Filed: $16,459.53-Paid:$74.96 | 7100-000 | | 74.96 | 149,898.89 |
| 01/07/20 | 1041 | BARLOW AG SERVICES AND SALES INC. | HAUSER ESTATE, INC.-Unsecured-Filed: $996.42-Paid:$4.54 | 7100-000 | | 4.54 | 149,894.35 |
| 01/07/20 | 1042 | PNC Bank, N.A. | HAUSER ESTATE, INC.-Unsecured-Filed: $27,351.34-Paid:$124.56 | 7100-000 | | 124.56 | 149,769.79 |
| 01/07/20 | 1043 | Cask Brewing Systems Inc | HAUSER ESTATE, INC.-Unsecured-Filed: $89,294.43-Paid:$386.77 | 7100-000 | | 386.77 | 149,383.02 |
| 01/07/20 | 1044 | Penske Truck Leasing Co., L.P. | HAUSER ESTATE, INC.-Unsecured-Filed: $7,329.64-Paid:$33.38 | 7100-000 | | 33.38 | 149,349.64 |
| 01/07/20 | 1045 | Packaging Corporation of America PCA | HAUSER ESTATE, INC.-Unsecured-Filed: $2,808.00-Paid:$12.79 | 7100-000 | | 12.79 | 149,336.85 |
| 01/07/20 | 1046 | Country Acres Cider & Produce, Inc. | HAUSER ESTATE, INC.-Unsecured-Filed: $16,250.00-Paid:$74.00 | 7100-000 | | 74.00 | 149,262.85 |
| 01/07/20 | 1047 | Halbrendt's Vineyard & Winery, LLC | HAUSER ESTATE, INC.-Unsecured-Filed: $0.00-Paid:$71.89 | 7100-000 | | 71.89 | 149,190.96 |
| 01/07/20 | 1048 | John B. Peters, Inc. dba The Peters Orchard | HAUSER ESTATE, INC.-Unsecured-Filed: $0.00-Paid:$20.59 | 7100-000 | | 20.59 | 149,170.37 |
| 01/07/20 | 1049 | Kime's Cider Mill, Inc. | HAUSER ESTATE, INC.-Unsecured-Filed: $0.00-Paid:$20.08 | 7100-000 | | 20.08 | 149,150.29 |
| 01/07/20 | 1050 | PROSPERO EQUIPMENT CORP. | HAUSER ESTATE, INC.-Unsecured-Filed: $1,472.23-Paid:$6.70 | 7100-000 | | 6.70 | 149,143.59 |
| 01/07/20 | 1051 | Waterloo Container Co. | HAUSER ESTATE, INC.-Unsecured-Filed: $32,092.24-Paid:$146.15 | 7100-000 | | 146.15 | 148,997.44 |
| 01/07/20 | 1052 | CAROLINA WINE SUPPLY | HAUSER ESTATE, INC.-Unsecured-Filed: $5,578.06-Paid:$25.40 | 7100-000 | | 25.40 | 148,972.04 |
| 01/07/20 | 1053 | Zeon Corporation | HAUSER ESTATE, INC.-Unsecured-Filed: $11,490.02-Paid:$52.33 | 7100-000 | | 52.33 | 148,919.71 |
| 01/07/20 | 1054 | Paul's Garage, Inc. d/b/a Wolf's Fuel Oil and Gasoline Wolf's Fuel Oil | HAUSER ESTATE, INC.-Unsecured-Filed: $14,429.32-Paid:$65.71 | 7100-000 | | 65.71 | 148,854.00 |
| 01/07/20 | 1055 | Associated Forklift, Inc | HAUSER ESTATE, INC.-Unsecured-Filed: $2,209.04-Paid:$10.06 | 7100-000 | | 10.06 | 148,843.94 |
| 01/07/20 | 1056 | NuCO2 | HAUSER ESTATE, INC.-Unsecured-Filed: $1,633.35-Paid:$7.44 | 7100-000 | | 7.44 | 148,836.50 |
| 01/07/20 | 1057 | LADY AND TAYLOR BODY SHOP, INC. | HAUSER ESTATE, INC.-Unsecured-Filed: $1,922.50-Paid:$8.76 | 7100-000 | | 8.76 | 148,827.74 |
| 01/07/20 | 1058 | SMIGEL ANDERSON AND SACKS, LLP | HAUSER ESTATE, INC.-Unsecured-Filed: $54,565.00-Paid:$248.49 | 7100-000 | | 248.49 | 148,579.25 |

| | | | Page Subtotals: | | $0.00 | $1,398.65 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-03201 | |
| **Case Name:** | HAUSER ESTATE, INC. | |
| **Taxpayer ID #:** | **-***6398 | |
| **For Period Ending:** | 03/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ********6645 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/20 | 1059 | Kojak Graphic Communications, Inc | HAUSER ESTATE, INC.- Unsecured-Filed: $1,341.26- Paid:$6.11 | 7100-000 | | 6.11 | 148,573.14 |
| 01/07/20 | 1060 | Scott Laboratories, Inc. | HAUSER ESTATE, INC.- Unsecured-Filed: $5,585.45- Paid:$25.44 | 7100-000 | | 25.44 | 148,547.70 |
| 01/07/20 | 1061 | BCG VALUATIONS | HAUSER ESTATE, INC.- Unsecured-Filed: $4,000.00- Paid:$18.22 | 7100-000 | | 18.22 | 148,529.48 |
| 01/07/20 | 1062 | National Funding, Inc. | HAUSER ESTATE, INC.- Unsecured-Filed: $60,000.30- Paid:$273.25 | 7100-000 | | 273.25 | 148,256.23 |
| 01/07/20 | 1063 | Members 1st Federal Credit Union Collection Department | HAUSER ESTATE, INC.- Unsecured-Filed: $35,220.74- Paid:$160.40 | 7100-000 | | 160.40 | 148,095.83 |
| 01/07/20 | 1064 | Boelter Companies Boelter Beverage | HAUSER ESTATE, INC.- Unsecured-Filed: $5,879.74- Paid:$26.78 | 7100-000 | | 26.78 | 148,069.05 |
| 01/07/20 | 1065 | KUHN ORCHARDS | HAUSER ESTATE, INC.- Unsecured-Filed: $1,546.75- Paid:$7.04 | 7100-000 | | 7.04 | 148,062.01 |
| 01/07/20 | 1066 | THE PERFECT TRUFFLE | HAUSER ESTATE, INC.- Unsecured-Filed: $615.15- Paid:$2.80 | 7100-000 | | 2.80 | 148,059.21 |
| 01/07/20 | 1067 | Christopher Dayton | HAUSER ESTATE, INC.- Unsecured-Filed: $423.40- Paid:$1.93 | 7100-000 | | 1.93 | 148,057.28 |
| 01/07/20 | 1068 | APPLE LEAF REAL ESTATE SERVICES LLC | HAUSER ESTATE, INC.- Unsecured-Filed: $187,328.00- Paid:$853.11 | 7100-000 | | 853.11 | 147,204.17 |
| 01/07/20 | 1069 | ALAN K. AND JANE PATRONO | HAUSER ESTATE, INC.- Unsecured-Filed: $1,389,498.00- Paid:$6,327.92 | 7100-000 | | 6,327.92 | 140,876.25 |
| 01/07/20 | 1070 | DENENBERG TAP SERVICE | HAUSER ESTATE, INC.- Unsecured-Filed: $444.93- Paid:$2.03 | 7100-000 | | 2.03 | 140,874.22 |
| 01/07/20 | 1071 | Helena Agri-Enterprises, LLC Mark Oberstaedt, Esq. | HAUSER ESTATE, INC.- Unsecured-Filed: $110,167.34- Paid:$501.71 | 7100-000 | | 501.71 | 140,372.51 |
| 01/07/20 | 1072 | Alcohol & Tobacco Tax & Trade Bureau Daniel Peralta, Senior Counsel | HAUSER ESTATE, INC.- Unsecured-Filed: $145,177.24- Paid:$661.15 | 7100-000 | | 661.15 | 139,711.36 |
| 01/07/20 | 1073 | John E Davis | HAUSER ESTATE, INC.- Unsecured-Filed: $22,584.00- Paid:$102.85 | 7100-000 | | 102.85 | 139,608.51 |
| 01/07/20 | 1074 | Hauser Family Farms, LLC c/o Katie Chaverri, Esq. | HAUSER ESTATE, INC.- Unsecured-Filed: $2,600,000.00- Paid:$11,840.67 | 7100-000 | | 11,840.67 | 127,767.84 |
| 01/07/20 | 1075 | HANNAH HAUSER | HAUSER ESTATE, INC.- Unsecured-Filed: $1,013,503.00- Paid:$4,615.60 | 7100-000 | | 4,615.60 | 123,152.24 |
| 01/07/20 | 1076 | HANNAH HAUSER | HAUSER ESTATE, INC.- Unsecured-Filed: $2,000,000.00- Paid:$9,108.20 | 7100-000 | | 9,108.20 | 114,044.04 |
| 01/07/20 | 1077 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | HAUSER ESTATE, INC.- Unsecured-Filed: $1,002,569.00- Paid:$4,565.80 | 7100-000 | | 4,565.80 | 109,478.24 |
| 01/07/20 | 1078 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | HAUSER ESTATE, INC.- Unsecured-Filed: $2,000,000.00- Paid:$9,108.20 | 7100-000 | | 9,108.20 | 100,370.04 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $48,209.21 |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | HAUSER ESTATE, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***6398 | Account #: | ********6645 Checking Account |
| For Period Ending: | 03/30/2021 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/20 | 1079 | BlueVine | HAUSER ESTATE, INC.-Unsecured-Filed: $35,013.24-Paid:$159.45 | 7100-000 | | 159.45 | 100,210.59 |
| 01/07/20 | 1080 | ROB-WES, LLC | HAUSER ESTATE, INC.-Unsecured-Filed: $3,943.00-Paid:$17.96 | 7100-000 | | 17.96 | 100,192.63 |
| 01/07/20 | 1081 | Hannah Hauser | HAUSER ESTATE, INC.-Unsecured-Filed: $6,300.00-Paid:$192.63 | 7100-000 | | 192.63 | 100,000.00 |
| 01/08/20 | 1082 | International Sureties, LTD | As of 1/1/2020 | 2300-000 | | 432.26 | 99,567.74 |
| 01/24/20 | {23} | Commw of PA | Refund of overpaid tax | 1230-000 | 4,186.41 | | 103,754.15 |
| 02/26/20 | | Transfer Credit to Metropolitan Commercial Bank acct *****9722 | Transition Credit to Metropolitan Commercial Bank acct XXXXX9722 | 9999-000 | 103,754.15 | | 207,508.30 |
| 02/26/20 | | Transfer Debit to Metropolitan Commercial Bank acct *****9722 | Transition Debit to Metropolitan Commercial Bank acct XXXXX9722 | 9999-000 | | 103,754.15 | 103,754.15 |
| 02/27/20 | | Transfer Debit to Metropolitan Commercial Bank acct *****9722 | Transition Debit to Metropolitan Commercial Bank acct XXXXX9722 | 9999-000 | | 103,754.15 | 0.00 |
| 04/01/20 | | Check # 1043 transitioned and will pay on account xxxxxx6645 | Check paid on separate account after bank transitioned to different service provider | 7100-000 | | -386.77 | 386.77 |
| 04/01/20 | | Check # 1066 transitioned and will pay on account xxxxxx6645 | Check paid on separate account after bank transitioned to different service provider | 7100-000 | | -2.80 | 389.57 |
| 04/01/20 | | Check # 1067 transitioned and will pay on account xxxxxx6645 | Check paid on separate account after bank transitioned to different service provider | 7100-000 | | -1.93 | 391.50 |
| 04/01/20 | | Transition Debit to United Bank acct XXXXXX6645 | Transition Debit to United Bank acct XXXXXX6645 | 9999-000 | | 391.50 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 1,177,715.45 | 1,177,715.45 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 1,172,359.96 | 207,899.80 | |
| | **Subtotal** | | | | **5,355.49** | **969,815.65** | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | **$5,355.49** | **$969,815.65** | |

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 18-03201 | | Trustee Name: | John P. Neblett (580060) |
| Case Name: | HAUSER ESTATE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***6398 | | Account #: | ******9722 Checking Account |
| For Period Ending: | 03/30/2021 | | Blanket Bond (per case limit): | $14,877,090.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/20 | | Transfer Credit from United Bank acct ********6645 | Transition Credit from United Bank acct XXXXXX036645 | 9999-000 | 103,754.15 | | 103,754.15 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 83.22 | 103,670.93 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 166.32 | 103,504.61 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 160.52 | 103,344.09 |
| 06/16/20 | {21} | PNC Bank | Adjustment to credit card accounts per ltr 3/16/20 | 1223-000 | 14.70 | | 103,358.79 |
| 06/16/20 | {22} | US Bank | Class action settlement FTC v Telestar | 1249-000 | 946.40 | | 104,305.19 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 177.47 | 104,127.72 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 172.62 | 103,955.10 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 161.21 | 103,793.89 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 177.64 | 103,616.25 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 166.23 | 103,450.02 |
| 12/08/20 | 1000 | Raffensperger, Martin & Finkenbinder | Final Fee app per Order dated 12/3/20 (Docket #455) | 3410-000 | | 3,600.00 | 99,850.02 |
| 12/23/20 | | Transition Credit from People's United Bank acct xxxxxx6645 | Transition Credit from People's United Bank acct xxxxxx6645 | 9999-000 | 391.50 | | 100,241.52 |
| 02/09/21 | 1001 | International Sureties, LTD | Blanket bond invoice 2021 | 2300-000 | | 56.05 | 100,185.47 |

| | | |
|---|---|---|
| COLUMN TOTALS | 105,106.75 | 4,921.28 | $100,185.47 |
| Less: Bank Transfers/CDs | 104,145.65 | 0.00 | |
| Subtotal | 961.10 | 4,921.28 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $961.10 | $4,921.28 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-03201 | |
| Case Name: | HAUSER ESTATE, INC. | |
| Taxpayer ID #: | **-***6398 | |
| For Period Ending: | 03/30/2021 | |

| | |
|---|---|
| Trustee Name: | John  P. Neblett (580060) |
| Bank Name: | People's United Bank |
| Account #: | ******6645 Checking |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | Transition Credit from United Bank acct XXXXXXXX6645 | Transition Credit from United Bank acct XXXXXXXX6645 | 9999-000 | 391.50 | | 391.50 |
| 12/23/20 | | Transition Credit to Metropolitan Commercial Bank acct xxxxxx9722 | Transition Credit to Metropolitan Commercial Bank acct xxxxxx9722 | 9999-000 | -391.50 | | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

{ } Asset Reference(s)                    **UST Form 101-7-TFR (5/1/2011)**                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 18-03201 | **Trustee Name:** | John  P. Neblett (580060) |
| **Case Name:** | HAUSER ESTATE, INC. | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***6398 | **Account #:** | ******6645 Checking |
| **For Period Ending:** | 03/30/2021 | **Blanket Bond (per case limit):** | $14,877,090.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,263,952.76 |
| Plus Gross Adjustments: | $99,000.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $6,116.36 |
| Net Estate: | $1,356,836.40 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9566  Business Checking Account | $121,035.41 | $121,035.41 | $0.00 |
| ******1959 Business Checking Account | $16,738.71 | $13,317.45 | $0.00 |
| ******5487 Business Checking Cider Receivable Account | $0.00 | $0.00 | $0.00 |
| ******4100 Checking | $1,119,862.05 | $54,677.50 | $0.00 |
| ********6645 Checking Account | $5,355.49 | $969,815.65 | $0.00 |
| ******9722 Checking Account | $961.10 | $4,921.28 | $100,185.47 |
| ******6645 Checking | $0.00 | $0.00 | $0.00 |
| | $1,263,952.76 | $1,163,767.29 | $100,185.47 |

| | |
|---|---|
| 03/30/2021 | /s/John  P. Neblett |
| Date | John  P. Neblett |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| D0 | 2012 BD Irrevocable Property Trust | Secured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| D0 | H&M Holdings Group, LLC | Secured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| D0 | H&M Holdings Group, LLC | Secured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| 3 | Nissan Motor Acceptance | Secured | $21,057.17 | $21,961.12 | $21,961.12 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** Ok to pay per agreement. | | | | | | | |
| 9S | Wells Fargo Equipment Finance | Secured | $3,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** OBJECTION sustained by Court Order dated 5/29/19 (Doc 302). | | | | | | | |
| 18 | Rice Fruit Company c.o.Elise O'Brien, Rynn and Jankowsky, LLP | Secured | $31,180.69 | $31,180.69 | $31,180.69 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** OK TO PAY per sale order.  Paid with check no. 102 on 1/28/19. | | | | | | | |
| 26 | Country Acres Cider & Produce, Inc. | Secured | $16,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** Objectionable - negotiated amended claim 26-2.  OK to pay as general unsecured claim | | | | | | | |
| 27 | Halbrendt's Vineyard & Winery, LLC | Secured | $18,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** Objectionable.  Not a PACA claim.  Negotiated amended 27-2 as general unsecured. | | | | | | | |
| 28 | John B. Peters, Inc. dba The Peters Orchard | Secured | $4,520.88 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | **Claim Memo:** Objectionable - not a PACA claim. Negotiated amended 28-2 as a general unsecured claim. | | | | | | | |
| 29 | Kime's Cider Mill, Inc. | Secured | $4,410.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,185.47 |
| | **Claim Memo:** Objectionable, not a PACA claim. Negotiated amended 29-2 general unsecured. | | | | | | | |
| | Raffensperger, Martin & Finkenbinder | Admin Ch. 7 | $3,600.00 | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $100,185.47 |
| | <3410-00 Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | **Claim Memo:** Approved per Order dated 12/3/20 (Docket #455) | | | | | | | |
| | Ronan Group | Admin Ch. 7 | $18,077.50 | $18,077.50 | $0.00 | $18,077.50 | $18,077.50 | $82,107.97 |
| | <3410-00 Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | **Claim Memo:** Per invoice 11/5/2020 and final invoice for 2020 taxes. | | | | | | | |
| | John P. Neblett | Admin Ch. 7 | $20,730.00 | $20,730.00 | $20,730.00 | $0.00 | $0.00 | $82,107.97 |
| | <3110-00 Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | **Claim Memo:** Post-conversion attorney for the trustee claim. AFT time relating to the post-interim distribution period has been voluntarily waived. | | | | | | | |
| | International Sureties, LTD | Admin Ch. 7 | $0.00 | $56.05 | $56.05 | $0.00 | $0.00 | $82,107.97 |
| | <2300-00 Bond Payments> | | | | | | | |
| | John P. Neblett | Admin Ch. 7 | $2,334.01 | $2,334.01 | $2,259.01 | $75.00 | $75.00 | $82,032.97 |
| | <3120-00 Attorney for Trustee Expenses (Trustee Firm)> | | | | | | | |
| | **Claim Memo:** Trustee expenses. Total after interim distribution = $75.00 | | | | | | | |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | John P. Neblett | Admin Ch. 7 | $63,955.09 | $63,955.09 | $59,977.16 | $3,977.93 | $3,977.93 | $78,055.04 |

&lt;2100-00 Trustee Compensation&gt;

**Claim Memo:** Calculated on interim distribution amount of $1,019,774.89. Remaining commission calculated using final distribution amount. Trustee has voluntarily waived any commission on business receipts during the operation of the business during Chapter 7.

| | Choice Security Services, LLC &lt;b&gt;(ADMINISTRATIVE)&lt;/b&gt; c/o Susan P. Peipher Blakinger Thomas, PC | Admin Ch. 7 | $289.60 | $289.60 | $289.60 | $0.00 | $0.00 | $78,055.04 |

&lt;3110-00 Attorney for Trustee Fees (Trustee Firm)&gt;

**Claim Memo:** Original claim filed as general unsecured with no claim of priority. Subsequent admin claim mailed to clerk but apparently not docketed. Need to resolve before paying. Will not share in the interim distribution but amount will be reserved for possible payment at a later time. 12/17 - amended claim filed. Admin claim allowed as shown. Shown as claim #85 on the claim register.

| | JOHN E. MCCOLLEY | Admin Ch. 7 | $18,083.35 | $5,133.40 | $5,133.40 | $0.00 | $0.00 | $78,055.04 |

&lt;2690-00 Chapter 7 Operating Case Expenses&gt;

**Claim Memo:** Objection to claim 53-2 sustained by Order dated 7/19/19. Order bifurcates claim between chapter 11 and chapter 7 admin claims. The above amount reflects the allowed chapter 7 claim.

| | ROB-WES, LLC | Admin Ch. 7 | $3,363.00 | $3,363.00 | $3,363.00 | $0.00 | $0.00 | $78,055.04 |

&lt;2990-00 Other Chapter 7 Administrative Expenses&gt;

**Claim Memo:** Objections resolved by amended claim 76-2.

| | United States Trustee (ADMINISTRATIVE) | Admin Ch. 7 | $650.00 | $650.00 | $650.00 | $0.00 | $0.00 | $78,055.04 |

&lt;2990-00 Other Chapter 7 Administrative Expenses&gt;

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** OK to pay. | | | | | | | |
| | Princess Publications, Inc. | Admin Ch. 7 | $773.00 | $773.00 | $773.00 | $0.00 | $0.00 | $78,055.04 |
| | <2690-00 Chapter 7 Operating Case Expenses> | | | | | | | |
| | **Claim Memo:** Post-petition advertising. OK to pay. | | | | | | | |
| | Hauser Family Farms, LLC | Admin Ch. 7 | $501,275.00 | $17,647.85 | $17,647.85 | $0.00 | $0.00 | $78,055.04 |
| | <2690-00 Chapter 7 Operating Case Expenses> | | | | | | | |
| | **Claim Memo:** Filed as an admin claim in the amount of $501,275. Objected to and ultimately reduced and bifurcated into chapter 7 ($17,647.85) and chapter 11 ($40,416.66) claims by Order of 8/6/19 (Docket # 358). | | | | | | | |
| | H&M Holdings Group | Admin Ch. 7 | $20,066.66 | $20,066.66 | $20,066.66 | $0.00 | $0.00 | $78,055.04 |
| | <2690-00 Chapter 7 Operating Case Expenses> | | | | | | | |
| | **Claim Memo:** Filed as an admin claim in the amount of $56,000. Objected to and ultimately reduced and bifurcated into chapter 7 ($20,066.66) and chapter 11 ($31,266.67) claims by Order of 8/6/19 (Docket # 356). | | | | | | | |
| | CGA Law Firm | Admin Ch. 11 | $31,259.67 | $31,259.67 | $31,259.67 | $0.00 | $0.00 | $78,055.04 |
| | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) > | | | | | | | |
| | **Claim Memo:** Approved by Order dated 11/29/18 (Docket #173) | | | | | | | |
| | Cask Brewing Systems | Admin Ch. 11 | $0.00 | $4,366.88 | $4,366.88 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | **Claim Memo:** Claim #14 bifurcated by Order dated 6/12/19 (Doc 319). OK to pay. | | | | | | | |
| | Penske Truck Leasing Co., L.P. | Admin Ch. 11 | $2,197.14 | $2,197.14 | $2,197.14 | $0.00 | $0.00 | $78,055.04 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| **Claim Memo:** | Claim bifurcated by Order dated 6/12/19 | | | | | | | |
| | Barbours Fruit Market Barbours Fruit Farm | Admin Ch. 11 | $7,273.25 | $7,273.25 | $7,273.25 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| **Claim Memo:** | OK to pay as administrative claim per Order dated 3/15/19 (Docket #252) | | | | | | | |
| | Joseph Cuneo-Tomasi | Admin Ch. 11 | $3,050.00 | $3,050.00 | $3,050.00 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $3050.00 Less Taxes = Net $3050.00] | | | | | | | |
| **Claim Memo:** | Chapter 11 portion of wage claim | | | | | | | |
| | Jesse Landis | Admin Ch. 11 | $2,681.84 | $2,681.84 | $2,681.84 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $2681.84 Less Taxes = Net $2681.84] | | | | | | | |
| **Claim Memo:** | admin claim portion | | | | | | | |
| | Ryan McCormick | Admin Ch. 11 | $2,734.45 | $2,734.45 | $2,734.45 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $2734.45 Less Taxes = Net $2734.45] | | | | | | | |
| **Claim Memo:** | OK to pay - admin claim §507(a)(2) | | | | | | | |
| | Crystal Mort | Admin Ch. 11 | $2,582.34 | $2,582.34 | $2,582.34 | $0.00 | $0.00 | $78,055.04 |

**Exhibit C**

**Claims Proposed Distribution Register**

Case: 18-03201 HAUSER ESTATE, INC.

| | | | |
|---|---|---|---|
| Case Balance:   $100,185.47 | Total Proposed Payment:   $100,185.47 | Remaining Balance:   $0.00 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $2582.34 Less Taxes = Net $2582.34] | | | | | | | |
| **Claim Memo:** OK to pay | | | | | | | | |
| | JONATHAN PATRONO | Admin Ch. 11 | $11,590.38 | $11,590.38 | $11,590.38 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $11590.38 Less Taxes = Net $11590.38] | | | | | | | |
| **Claim Memo:** post-petition wages | | | | | | | | |
| | Mike Maguire | Admin Ch. 11 | $6,078.87 | $6,078.87 | $6,078.87 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $6078.87 Less Taxes = Net $6078.87] | | | | | | | |
| **Claim Memo:** Amends 36-1.  OK to pay. | | | | | | | | |
| | Mary MacRae | Admin Ch. 11 | $6,337.71 | $6,337.71 | $6,337.71 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $6337.71 Less Taxes = Net $6337.71] | | | | | | | |
| **Claim Memo:** Administrative post-petition wages, expenses | | | | | | | | |
| | Marty Katz | Admin Ch. 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $0.00 Less Taxes = Net $0.00] | | | | | | | |
| **Claim Memo:** Doc. #40-1 1/8/20 Dk. Motion and Amended Withdrawal of claim #40/22 as stated filed 03/10/08-1  factors are implicated. Filed by Robert E Chernicoff of | | | | | | | | |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47      **Total Proposed Payment:** $100,185.47      **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | Cunningham and Chernicoff PC on behalf of Marty Katz (Attachments: # (1) Proposed Order) (Chernicoff, Robert) | | | | | | | |
| | ---------------------------------------------------------------------------------------------------------------------------------------------- | | | | | | | |
| | OK to pay as a §502(a)(2) claim. See also claim 62 for the §502(a)(4) priority unsecured claim? Can't pay both - they appear to cover the same time period. Resolve or object. Will not be included in interim distribution but reserve will be maintained for future distribution. | | | | | | | |
| | Choice Security Services, LLC <b>(ADMINISTRATIVE)</b> c/o Susan P. Peipher Blakinger Thomas, PC | Admin Ch. 11 | $1,342.86 | $1,342.86 | $1,342.86 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| **Claim Memo:** | Original claim filed as general unsecured with no claim of priority. Subsequent admin claim mailed to clerk but apparently not docketed. Need to resolve before paying. Will not share in the interim distribution but amount will be reserved for possible payment at a later time. 12/17 - amended claim filed. Admin claim allowed as shown. | | | | | | | |
| | JOHN E. MCCOLLEY | Admin Ch. 11 | $11,200.00 | $11,200.00 | $11,200.00 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $11200.00 Less Taxes = Net $11200.00] | | | | | | | |
| **Claim Memo:** | Objection to claim 53-2 sustained by Order dated 7/19/19. Order bifurcates claim between chapter 11 and chapter 7 admin claims. The above amount reflects the allowed chapter 11 claim. | | | | | | | |
| | Ryan McCormick | Admin Ch. 11 | $1,916.62 | $1,916.62 | $1,916.62 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | [Gross Wage $1916.62 Less Taxes = Net $1916.62] | | | | | | | |
| **Claim Memo:** | Different wage period than Claim 23. OK to pay. Reclassified by trustee as §507(a)(2) claim - wage period is post-petition. | | | | | | | |
| | Pennsylvania Department of Revenue | Admin Ch. 11 | $5,784.36 | $5,784.36 | $5,784.36 | $0.00 | $0.00 | $78,055.04 |

## Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47 **Total Proposed Payment:** $100,185.47 **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|--------------|---------------|------------------|-----------------|
| | <6820-00 Prior Chapter Other State or Local Taxes > | | | | | | | |
| | **Claim Memo:** OK to pay. Malt beverage tax. | | | | | | | |
| | Hauser Family Farms, LLC | Admin Ch. 11 | $501,275.00 | $40,416.66 | $40,416.66 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | **Claim Memo:** Filed as an admin claim in the amount of $501,275. Objected to and ultimately reduced and bifurcated into chapter 7 ($17,647.85) and chapter 11 ($40,416.66) claims by Order of 8/6/19 (Docket # 358). | | | | | | | |
| | H&M Holdings Group | Admin Ch. 11 | $56,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |
| | <6950-00 Prior Chapter Other Operating Expenses> | | | | | | | |
| | **Claim Memo:** Filed as an admin claim in the amount of $56,000. Objected to and ultimately reduced and bifurcated into chapter 7 ($20,066.66) and chapter 11 ($31,266.67) claims by Order of 8/6/19 (Docket # 356). Not paid in the interim distribution pending outcome of state court litigation. | | | | | | | |
| 19 §507(a)(4) | Joseph Cuneo-Tomasi | Priority | $3,757.50 | $3,757.50 | $3,757.50 | $0.00 | $0.00 | $78,055.04 |
| | [Gross Wage $3757.50 Less Taxes = Net $3757.50] | | | | | | | |
| | **Claim Memo:** Pre-petition wage portion | | | | | | | |
| 20 §507(a)(4) | Jesse Landis | Priority | $1,900.06 | $1,900.06 | $1,900.06 | $0.00 | $0.00 | $78,055.04 |
| | [Gross Wage $1900.06 Less Taxes = Net $1900.06] | | | | | | | |
| | **Claim Memo:** pre-petition wage claim | | | | | | | |
| 21 | Mary MacRae | Priority | $11,949.45 | $11,949.45 | $11,949.45 | $0.00 | $0.00 | $78,055.04 |
| | [Gross Wage $11949.45 Less Taxes = Net $11949.45] | | | | | | | |
| | **Claim Memo:** pre-petition wage claim, OK to pay. Reduced by $2,115.38 for duplicate period accounted for in claim 47. | | | | | | | |

**Exhibit C**

**Claims Proposed Distribution Register**

**Case: 18-03201 HAUSER ESTATE, INC.**

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 22 | Mike Maguire | Priority | $5,616.68 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |

[Gross Wage $0.00 Less Taxes = Net $0.00]

**Claim Memo:** OBJECTION - SUPERSEDED BY #36 - Claim stricken by Order dated 6/12/19 (Doc 318)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24 §507(a)(4) | Crystal Mort | Priority | $1,251.04 | $1,251.04 | $1,251.04 | $0.00 | $0.00 | $78,055.04 |

[Gross Wage $1251.04 Less Taxes = Net $1251.04]

**Claim Memo:** pre-petition wages. OK to pay

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 §507(a)(4) | JONATHAN PATRONO | Priority | $12,850.00 | $12,850.00 | $12,850.00 | $0.00 | $0.00 | $78,055.04 |

[Gross Wage $12850.00 Less Taxes = Net $12850.00]

**Claim Memo:** Wage claim - OK to pay

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54P | Christopher Dayton | Priority | $1,243.29 | $1,243.29 | $1,243.29 | $0.00 | $0.00 | $78,055.04 |

[Gross Wage $1243.29 Less Taxes = Net $1243.29]

**Claim Memo:** OK to pay. Claim is bifurcated between priority unsecured and general unsecured.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | Martin Katz | Priority | $5,895.03 | $5,895.03 | $5,895.03 | $0.00 | $0.00 | $78,055.04 |

[Gross Wage $5895.03 Less Taxes = Net $5895.03]

**Claim Memo:** Claim appears to superseded claim 49. Claim 49 withdrawn. OK to pay.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Alcohol & Tobacco Tax Trade | Priority | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |
| 1 | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND | Priority | $5,615.08 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |

**Exhibit C**

**Claims Proposed Distribution Register**

Case: 18-03201 HAUSER ESTATE, INC.

Case Balance: $100,185.47     Total Proposed Payment: $100,185.47     Remaining Balance: $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | INDUSTRY COLLECTIONS SUPPORT UNIT | | | | | | | |

**Claim Memo:** TC with UCTS. Amount is incorrect and needs to be updated. All returns filed through 2018. Actual account shows credit of $4,186.41 per representative. Will not be paid in interim distribution but amount of claim reserved and not distributed.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 6P | Pennsylvania Department of Revenue | Priority | $259.05 | $259.05 | $259.05 | $0.00 | $0.00 | $78,055.04 |

**Claim Memo:** Malt beverage - Ok to pay

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 7 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION | Priority | $1,340.97 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |

**Claim Memo:** Unassessed unsecured priority claims - may be objectionable when returns filed. Will not be paid with interim distribution, but amount of claim held in reserve pending final determination.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 16 | Barbours Fruit Market Barbours Fruit Farm | Priority | $7,273.25 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |

**Claim Memo:** Superseded by 16-3

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 64P | Alcohol & Tobacco Tax & Trade Bureau Daniel Peralta, Senior Counsel | Priority | $96,694.57 | $96,694.57 | $96,694.57 | $0.00 | $0.00 | $78,055.04 |

**Claim Memo:** OK TO PAY. Bifurcated between 64P and 64U to give priority only to those §507(8)(E) transactions

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 66 | 2012 BD IRREVOCABLE PROPERTY TRUST | Secured | $60,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,055.04 |

**Claim Memo:** Not paid in the interim distribution pending outcome of state court litigation.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 68 | H&M HOLDINGS GROUP, LLC | Secured | $775,365.07 | $775,365.07 | $156,449.86 | $618,915.21 | $24,906.03 | $53,149.01 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47     **Total Proposed Payment:** $100,185.47     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| | **Claim Memo:** Approved per stipulation and Order | | | | | | | |
| 69 | H&M HOLDINGS GROUP, LLC | Secured | $1,654,615. | $1,654,615.16 | $333,861.21 | $1,320,753.95 | $53,149.01 | $0.00 |
| | **Claim Memo:** Approved per Stipulation and Order. | | | | | | | |
| | ACIC Cork and Closure | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | APM | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ace Funding Source, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alan K. and Jane Patrono | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Apple Leaf Real Estate Services LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Applied Industrial Technologies | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Associated Forklift | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BCG Valuations | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BDI Machinery | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of the West | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Barlow Ag Services and Sales Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Berlin Packaging | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|-------------|---------------|------------------|-----------------|
| | Biserfarms LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Boelter | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bofl Federal Bank | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brian Barto | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brick Packaging | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carolina Wine Supply | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cask Brewing Systems Inc | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Country Acres Cider & Produce, Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CraftBuilt, Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Creative Packaging Solutions, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Denenberg Tap Service | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Electrotec | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Elevator Ready | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ensor & Sowers Heating and Air | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| | Eurofins | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Freightquote.com | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Fundbox | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | GW Kent | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Graphic Packaging Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Green Capital Funding, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Halbrendt's Vineyard & Winery, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hannah Hauser | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Harry L. ReeverSons Plumbing | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IEMFS, Ltd. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | International Financial Svcs Corp. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jane Patrono | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Janson, Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jonathan Patrono | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| | Jonathan Patrono | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Keg Logistics | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kegerreis Oudoor Advertising, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kimes Cider Mill | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Knouse Foods | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kojak Graphic Communications Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kuhn Orchards | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LG Funding, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Lady and Taylor Body Shop, Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Microbac | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ondeck | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Orchard Valley Supply | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | PCA Corrugated and Display LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Paktech | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | Patrono & Murphy, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Patrono and Associates, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Pennsylvania Hard Cider Company, LL | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Polly Patrono | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Portocork | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Prospero Equipment Corp. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Public Utilities Commission | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Rice Fruit Company | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Rockwood Casualty Insurance | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Scott Laboratories | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Smigel Anderson and Sacks, LLP | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Star Rock Farms, LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Taphandles LLC | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Terrance L. Sh... | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Proposed Distribution Register**

Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | E., RLA | | | | | | | |
| | The Perfect Truffle | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Thomas, Inc. | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Media Custom Communications | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Waterloo Container | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Wolfs Fuel Oil & Gas | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | York County CVB | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zeon Corporation | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Applied Industrial | Unsecured | $4,851.99 | $4,851.99 | $22.10 | $4,829.89 | $0.00 | $0.00 |

**Claim Memo:** Pre-petition general unsecured - OK to pay

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | Terrence L. Sheldon, P.E. | Unsecured | $890.00 | $890.00 | $4.05 | $885.95 | $0.00 | $0.00 |

**Claim Memo:** Pre-petition general unsecured - OK to pay

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | On Deck Capital, Inc. | Unsecured | $16,459.53 | $16,459.53 | $74.96 | $16,384.57 | $0.00 | $0.00 |

**Claim Memo:** Business LOC. No signed agreement but 3-year history of payments. General unsecured - OK to pay.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6U | Pennsylvania Department of Revenue | Unsecured | $12.78 | $12.78 | | $12.78 | $0.00 | $0.00 |

**Claim Memo:** Malt Beverage - unsecured non-priority and de minimus - OK to pay.

## Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 8 | Berlin Packaging, LLC | Unsecured | $7,456.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJECTION sustained by Order dated 5/29/19 (Doc 301). Reviewed 10/11/18 - no amended claim filed. | | | | | | | |
| 9U | Wells Fargo Equipment Finance | Unsecured | $1,870.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJECTION sustained as to both the secured and unsecured portions of the claim by Order dated 5/29/18 (Docket # 302) | | | | | | | |
| 10 | BARLOW AG SERVICES AND SALES INC. | Unsecured | $996.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | Amendment 10-2 filed in response to objection. Claim 10-2 will be paid. | | | | | | | |
| 10-2 | BARLOW AG SERVICES AND SALES INC. | Unsecured | $996.42 | $996.42 | $4.54 | $991.88 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay | | | | | | | |
| 11 | PAKTECH C/O PROFESSIONAL CREDIT SERVICE | Unsecured | $9,585.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJECTION sustained by Order dated 5/29/19 (Doc 303). Refiled as Claim #83 and paid there. | | | | | | | |
| 12 | PNC Bank, N.A. | Unsecured | $27,351.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJECTION sustained by Order dated 5/29/19 (Doc 305). Amended claim filed with appropriate documentation at 12-2. Will be paid at 12-2. | | | | | | | |
| 12-2 | PNC Bank, N.A. | Unsecured | $27,351.34 | $27,351.34 | $124.56 | $27,226.78 | $0.00 | $0.00 |
| **Claim Memo:** | Amended 12-1 - OK to pay. | | | | | | | |
| 13 | TAPHANDLES LLC | Unsecured | $5,937.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJE... | | | | | | | |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47     **Total Proposed Payment:** $100,185.47     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 14 | Cask Brewing Systems Inc | Unsecured | $89,294.43 | $84,927.85 | $386.77 | $84,541.08 | $0.00 | $0.00 |

**Claim Memo:** Claim 14 bifurcated by Order dated 6/12/19 (Doc 319)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 15 | Penske Truck Leasing Co., L.P. | Unsecured | $9,256.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Memo:** Claim bifurcated by Order dated 6/12/19. Paid at 15A and 15-2

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 15-2 | Penske Truck Leasing Co., L.P. | Unsecured | $7,329.64 | $7,329.64 | $33.38 | $7,296.26 | $0.00 | $0.00 |

**Claim Memo:** Unsecured portion of bifurcated claim 15. OK to pay.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 17 | Packaging Corporation of America PCA | Unsecured | $2,808.00 | $2,808.00 | $12.79 | $2,795.21 | $0.00 | $0.00 |

**Claim Memo:** OK TO PAY

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 25U | JONATHAN PATRONO | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Memo:** Bifurcated and paid under claim 25 §507(a) 2 and 4

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 26 -2 | Country Acres Cider & Produce, Inc. | Unsecured | $16,250.00 | $16,250.00 | $74.00 | $16,176.00 | $0.00 | $0.00 |

**Claim Memo:** OK to pay

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 27 - 2 | Halbrendt's Vineyard & Winery, LLC | Unsecured | $0.00 | $15,785.00 | $71.89 | $15,713.11 | $0.00 | $0.00 |

**Claim Memo:** OK to pay as general unsecured claim

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 28 - 2 | John B. Peters, Inc. dba The Peters Orchard | Unsecured | $0.00 | $4,520.88 | $20.59 | $4,500.29 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** OK to pay as general unsecured. | | | | | | | |
| 29 - 2 | Kime's Cider Mill, Inc. | Unsecured | $0.00 | $4,410.00 | $20.08 | $4,389.92 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay as general unsecured. | | | | | | | |
| 30 | PROSPERO EQUIPMENT CORP. | Unsecured | $1,472.23 | $1,472.23 | $6.70 | $1,465.53 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 31 | Waterloo Container Co. | Unsecured | $32,092.24 | $32,092.24 | $146.15 | $31,946.09 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 32 | CAROLINA WINE SUPPLY | Unsecured | $5,578.06 | $5,578.06 | $25.40 | $5,552.66 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 33 | Zeon Corporation | Unsecured | $11,490.02 | $11,490.02 | $52.33 | $11,437.69 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 34 | Paul's Garage, Inc. d/b/a Wolf's Fuel Oil and Gasoline Wolf's Fuel Oil | Unsecured | $14,429.32 | $14,429.32 | $65.71 | $14,363.61 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 35 | Associated Forklift, Inc | Unsecured | $2,209.04 | $2,209.04 | $10.06 | $2,198.98 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 36 | Mike Maguire | Unsecured | $6,078.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** Paid through 36-2, above as admin claim | | | | | | | |
| 37 | NuCO2 | Unsecured | $1,633.35 | $1,633.35 | $7.44 | $1,625.91 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay. | | | | | | | |
| 38 | Lady & Taylor Body Shop Inc | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** Duplicate of Claim #39 - Do Not Pay | | | | | | | |
| 39 | LADY AND TAYLOR BODY SHOP, INC. | Unsecured | $1,922.50 | $1,922.50 | $8.76 | $1,913.74 | $0.00 | $0.00 |
| | **Claim Memo:** OK TO PAY - Supersedes Claim #38/Duplicate | | | | | | | |
| 40 | SMIGEL ANDERSON AND SACKS, LLP | Unsecured | $54,565.00 | $54,565.00 | $248.49 | $54,316.51 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay. All pre-petition. Some arguably might be work performed for Jonathan and Kim that wasn't really for the benefit of the debtor. Unsecured claim not likely to be paid. No point in objecting to parse out all time entries. | | | | | | | |
| 41 | Kojak Graphic Communications, Inc | Unsecured | $1,341.26 | $1,341.26 | $6.11 | $1,335.15 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 42 | Scott Laboratories, Inc. | Unsecured | $5,585.45 | $5,585.45 | $25.44 | $5,560.01 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 43 | BCG VALUATIONS | Unsecured | $4,000.00 | $4,000.00 | $18.22 | $3,981.78 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay | | | | | | | |
| 44 | HAUSER ESTATE, INC. | Unsecured | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47    **Total Proposed Payment:** $100,185.47    **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| **Claim Memo:** | Although filed as a claim by "Hauser Estate, Inc.," this claim is actually filed by John McColley related to the lease of a storage facility to the debtor. Mr. McColley just confused himself with the debtor in his filing. Mr. McColley refiled at claims 53, and then 53-2, and this claim is dealt with there. | | | | | | | |
| 45 | National Funding, Inc. | Unsecured | $60,000.30 | $60,000.30 | $273.25 | $59,727.05 | $0.00 | $0.00 |
| **Claim Memo:** | Objection sustained by Order dated 8/21/19 (Docket No. 372). Offending language stricken. Claim amount unchanged. | | | | | | | |
| 46 | Members 1st Federal Credit Union Collection Department | Unsecured | $35,220.74 | $35,220.74 | $160.40 | $35,060.34 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay | | | | | | | |
| 48 | Boelter Companies Boelter Beverage | Unsecured | $5,879.74 | $5,879.74 | $26.78 | $5,852.96 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay. Invoice for services greater than 180 days prior to filing. | | | | | | | |
| 50 | KUHN ORCHARDS | Unsecured | $1,546.75 | $1,546.75 | $7.04 | $1,539.71 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay. | | | | | | | |
| 51 | THE PERFECT TRUFFLE | Unsecured | $615.15 | $615.15 | $2.80 | $612.35 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay | | | | | | | |
| 54U | Christopher Dayton | Unsecured | $423.40 | $423.40 | $1.93 | $421.47 | $0.00 | $0.00 |
| **Claim Memo:** | OK to pay as general unsecured portion of claim 54-1. | | | | | | | |
| 55 | JANE PATRONO | Unsecured | $270,781.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Memo:** | OBJECTION - sustained by Order dated 6/14/19 (Doc 325) - Claim disallowed in its entirety. | | | | | | | |
| 56 | APPLE LEAF REAL ESTATE SERVICES LLC | Unsecured | $187,328.00 | $187,328.00 | $852.91 | $186,474.89 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47     **Total Proposed Payment:** $100,185.47     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** | Claim is potentially objectionable, however, general unsecured claims are not projected to be paid at all. Litigation would be an unnecessary expense to the estate so the Trustee will not object at this time. | | | | | | |
| 57 | ALAN K. PATRONO | Unsecured | $49,015.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** | OBJECTION - sustained by Order dated 6/14/19 (Doc 333) | | | | | | |
| 58 | ALAN K. AND JANE PATRONO | Unsecured | $1,389,498. | $1,389,498.00 | $6,327.92 | $1,383,170.08 | $0.00 | $0.00 |
| | **Claim Memo:** | Trustee objected to claim 58-1 on 2/1/19. Amended claim 58-2 was filed on 6/6/19. H&M Holdings, HFF, Hanna and Melinda filed an objection to both 58-1 and 58-2 on 6/9/19. The Trustee has not objected to 58-2 and the objection by H&M et.al. remains unresolved. As an unsecured claim, they will not share in the interim distribution and no reserve is necessary. It remains an "allowed" claim until the objection is resolved. | | | | | | |
| 58-2 | ALAN K. AND JANE PATRONO | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** | See notes on claim #58. | | | | | | |
| 59 | PATRONO AND ASSOCIATES, LLC | Unsecured | $73,608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** | Objection sustained by Order dated 6/14/19 (Docket No. 326). Disallowed in its entirety. | | | | | | |
| 61 | DENENBERG TAP SERVICE | Unsecured | $444.93 | $444.93 | $2.03 | $442.90 | $0.00 | $0.00 |
| | **Claim Memo:** | OK TO PAY | | | | | | |
| 63 | Helena Agri-Enterprises, LLC Mark Oberstaedt, Esq. | Unsecured | $110,167.34 | $110,167.34 | $501.71 | $109,665.63 | $0.00 | $0.00 |
| | **Claim Memo:** | Rider adequately supports claim. OK to pay. | | | | | | |
| 64U | Alcohol & Tobacco Tax & Trade Bureau David Peralta, Senior Counsel | Unsecured | $145,177.24 | $145,177.24 | $661.15 | $144,516.09 | $0.00 | $0.00 |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** OK TO PAY. Bifurcated between 64P and 64U to give priority only to those §507(8)(E) transactions | | | | | | | |
| 65 | John E Davis | Unsecured | $22,584.00 | $22,584.00 | $102.85 | $22,481.15 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay. | | | | | | | |
| 67 | Hauser Family Farms, LLC c/o Katie Chaverri, Esq. | Unsecured | $2,600,000. | $2,600,000.00 | $11,840.67 | $2,588,159.33 | $0.00 | $0.00 |
| | **Claim Memo:** Objectionable for failure to specify amount and failure to adequately document amount. General unsecured claim not likely to be paid; no benefit to be obtained by objecting but trustee reserves the right to object at a later time should it become feasible. | | | | | | | |
| 70 | HANNAH HAUSER | Unsecured | $43,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** Duplicate of claim filed as admin claim (Docket #263). Disallowed as admin claim but allowed as general unsecured claim in the amount of $43,200 by Order dated 8/6/19 (Docket #357). Paid as claim 86. | | | | | | | |
| 71 | HANNAH HAUSER | Unsecured | $1,013,503. | $1,013,503.00 | $4,615.60 | $1,008,887.40 | $0.00 | $0.00 |
| | **Claim Memo:** Claim is objectionable and suspect for accuracy, lack of specificity and general validity. As general unsecured claims are not anticipated to be paid, the Trustee declines to object at this time but reserves his right to do so should it be advisable. | | | | | | | |
| 72 | HANNAH HAUSER | Unsecured | $2,000,000. | $2,000,000.00 | $9,108.20 | $1,990,891.80 | $0.00 | $0.00 |
| | **Claim Memo:** Claim is objectionable - $2 million claim with no documents or explanation. Arguably frivolous and sanctionable. However, as no distribution is anticipated to unsecured creditors, the Trustee declines to object at this time but reserves the right to do so should it become advisable. | | | | | | | |
| 73 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | Unsecured | $1,002,569. | $1,002,569.00 | $4,565.80 | $998,003.20 | $0.00 | $0.00 |
| | **Claim Memo:** Claim is objectionable and suspect for accuracy, lack of specificity and general validity. As general unsecured claims are not anticipated to be paid, the Trustee declines to object at this time but reserves his right to do so should it be advisable. | | | | | | | |
| 74 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | Unsecured | $2,000,000. | $2,000,000.00 | $9,108.20 | $1,990,891.80 | $0.00 | $0.00 |

## Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

| Case Balance: | $100,185.47 | Total Proposed Payment: | $100,185.47 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | **Claim Memo:** Claim appears to mirror claims 71 and 72 for Melinda Davis. Trustee incorporates comments from those claims here. | | | | | | | |
| 75 | BlueVine | Unsecured | $35,013.24 | $35,013.24 | $159.45 | $34,853.79 | $0.00 | $0.00 |
| | **Claim Memo:** Objection sustained by Order dated 8/21/19 - Docket No. 373. Claim reclassified as unsecured. | | | | | | | |
| 77 | ROB-WES, LLC | Unsecured | $3,943.00 | $3,943.00 | $17.96 | $3,925.04 | $0.00 | $0.00 |
| | **Claim Memo:** OBJECTION filed, withdrawn. OK to pay as general unsecured. | | | | | | | |
| 78 | None filed | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Memo:** Place holder - there is no claim filed as Claim 78. Inserted for clarity. | | | | | | | |
| 86 | Hannah Hauser | Unsecured | $6,300.00 | $42,300.00 | $192.63 | $42,107.37 | $0.00 | $0.00 |
| | **Claim Memo:** Filed as an admin claim, objected to and reduced to an allowed unsecured claim of $42,300. As resolved, this claim is a duplicate of claim # 70 and is paid here. | | | | | | | |
| 79 | K&D Factory Service, Inc. | Unsecured | $2,689.05 | $2,689.05 | $0.00 | $2,689.05 | $0.00 | $0.00 |
| | **Claim Memo:** OBJECTION - sustained. Reclassified as tardy general unsecured claim by Order dated 7/19/19 (Docket # 345). | | | | | | | |
| 82 | Keg Logistics, LLC | Unsecured | $36,694.38 | $36,694.38 | $0.00 | $36,694.38 | $0.00 | $0.00 |
| | **Claim Memo:** OK to pay as tardy unsecured. | | | | | | | |
| 83 | PAKTECH C/O PROFESSIONAL CREDIT SERVICE | Unsecured | $9,585.97 | $9,585.97 | $0.00 | $9,585.97 | $0.00 | $0.00 |
| | **Claim Memo:** Represents an amended Claim 11, which was objected to and disallowed for lack of documentation. Treated as timely because it essentially amends claim 11. OK to pay as general unsecured claim. | | | | | | | |

# Exhibit C

## Claims Proposed Distribution Register

### Case: 18-03201 HAUSER ESTATE, INC.

**Case Balance:** $100,185.47          **Total Proposed Payment:** $100,185.47          **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | **Total for Case:** | **18-03201** | $15,559,285.32 | $13,944,506.35 | $1,004,611.63 | $12,939,894.72 | $100,185.47 | |

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 18-03201
Case Name: HAUSER ESTATE, INC.
Trustee Name: John  P. Neblett

**Balance on hand:** $ 100,185.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 18 | Rice Fruit Company c.o.Elise O'Brien, Rynn and Jankowsky, LLP | 31,180.69 | 31,180.69 | 31,180.69 | 0.00 |
| 26 | Country Acres Cider & Produce, Inc. | 16,250.00 | 0.00 | 0.00 | 0.00 |
| 27 | Halbrendt's Vineyard & Winery, LLC | 18,785.00 | 0.00 | 0.00 | 0.00 |
| 28 | John B. Peters, Inc. dba The Peters Orchard | 4,520.88 | 0.00 | 0.00 | 0.00 |
| 29 | Kime's Cider Mill, Inc. | 4,410.00 | 0.00 | 0.00 | 0.00 |
| 3 | Nissan Motor Acceptance | 21,057.17 | 21,961.12 | 21,961.12 | 0.00 |
| 66 | 2012 BD IRREVOCABLE PROPERTY TRUST | 60,820.00 | 0.00 | 0.00 | 0.00 |
| 68 | H&M HOLDINGS GROUP, LLC | 775,365.07 | 775,365.07 | 156,449.86 | 24,906.03 |
| 69 | H&M HOLDINGS GROUP, LLC | 1,654,615.16 | 1,654,615.16 | 333,861.21 | 53,149.01 |
| 9S | Wells Fargo Equipment Finance | 3,250.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 78,055.04
Remaining balance: $ 22,130.43

UST Form 101-7-TFR(5/1/2011)

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - John  P. Neblett | 63,955.09 | 59,977.16 | 3,977.93 |
| Attorney for Trustee Fees - John P. Neblett | 20,730.00 | 20,730.00 | 0.00 |
| Bond Payments - International Sureties, LTD | 56.05 | 56.05 | 0.00 |
| Chapter 7 Operating Case Expenses - JOHN E. MCCOLLEY | 5,133.40 | 5,133.40 | 0.00 |
| Chapter 7 Operating Case Expenses - Hauser Family Farms, LLC | 17,647.85 | 17,647.85 | 0.00 |
| Chapter 7 Operating Case Expenses - H&M Holdings Group | 20,066.66 | 20,066.66 | 0.00 |
| Chapter 7 Operating Case Expenses - Princess Publications, Inc. | 773.00 | 773.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - ROB-WES, LLC | 3,363.00 | 3,363.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - United States Trustee (ADMINISTRATIVE) | 650.00 | 650.00 | 0.00 |
| Attorney for Trustee Fees - Choice Security Services, LLC <b>(ADMINISTRATIVE)</b> c/o Susan P. Peipher Blakinger Thomas, PC | 289.60 | 289.60 | 0.00 |
| Attorney for Trustee, Expenses - John P. Neblett | 2,334.01 | 2,259.01 | 75.00 |
| Accountant for Trustee Fees (Other Firm) - Ronan Group | 18,077.50 | 0.00 | 18,077.50 |
| Accountant for Trustee Fees (Other Firm) - Raffensperger, Martin & Finkenbinder | 3,600.00 | 3,600.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 22,130.43

Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - CGA Law Firm | 31,259.67 | 31,259.67 | 0.00 |
| Prior Chapter Other State or Local Taxes - Pennsylvania Department of Revenue | 5,784.36 | 5,784.36 | 0.00 |
| Prior Chapter Other Operating Expenses - Cask Brewing Systems | 4,366.88 | 4,366.88 | 0.00 |
| Prior Chapter Other Operating Expenses - Penske Truck Leasing Co., L.P. | 2,197.14 | 2,197.14 | 0.00 |
| Prior Chapter Other Operating Expenses - Joseph Cuneo-Tomasi | 3,050.00 | 3,050.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Jesse Landis | 2,681.84 | 2,681.84 | 0.00 |
| Prior Chapter Other Operating Expenses - Hauser Family Farms, LLC | 40,416.66 | 40,416.66 | 0.00 |
| Prior Chapter Other Operating Expenses - H&M Holdings Group | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Barbours Fruit Market Barbours Fruit Farm | 7,273.25 | 7,273.25 | 0.00 |
| Prior Chapter Other Operating Expenses - Ryan McCormick | 2,734.45 | 2,734.45 | 0.00 |
| Prior Chapter Other Operating Expenses - Crystal Mort | 2,582.34 | 2,582.34 | 0.00 |
| Prior Chapter Other Operating Expenses - JONATHAN PATRONO | 11,590.38 | 11,590.38 | 0.00 |
| Prior Chapter Other Operating Expenses - Mike Maguire | 6,078.87 | 6,078.87 | 0.00 |
| Prior Chapter Other Operating Expenses - Mary MacRae | 6,337.71 | 6,337.71 | 0.00 |
| Prior Chapter Other Operating Expenses - Marty Katz | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Choice Security Services, LLC <b>(ADMINISTRATIVE)</b> c/o Susan P. Peipher Blakinger Thomas, PC | 1,342.86 | 1,342.86 | 0.00 |
| Prior Chapter Other Operating Expenses - JOHN E. MCCOLLEY | 11,200.00 | 11,200.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Ryan McCormick | 1,916.62 | 1,916.62 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $135,799.99 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT | 0.00 | 0.00 | 0.00 |
| 6P | Pennsylvania Department of Revenue | 259.05 | 259.05 | 0.00 |
| 7 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATION | 0.00 | 0.00 | 0.00 |
| 16 | Barbours Fruit Market Barbours Fruit Farm | 0.00 | 0.00 | 0.00 |
| 19 §507(a)(4 | Joseph Cuneo-Tomasi | 3,757.50 | 3,757.50 | 0.00 |
| 20 §507(a)(4 | Jesse Landis | 1,900.06 | 1,900.06 | 0.00 |
| 21 | Mary MacRae | 11,949.45 | 11,949.45 | 0.00 |
| 22 | Mike Maguire | 0.00 | 0.00 | 0.00 |
| 24 §507(a)(4 | Crystal Mort | 1,251.04 | 1,251.04 | 0.00 |
| 25 §507(a)(4 | JONATHAN PATRONO | 12,850.00 | 12,850.00 | 0.00 |
| 54P | Christopher Dayton | 1,243.29 | 1,243.29 | 0.00 |
| 62 | Martin Katz | 5,895.03 | 5,895.03 | 0.00 |
| 64P | Alcohol & Tobacco Tax & Trade Bureau Daniel Peralta, Senior Counsel | 96,694.57 | 96,694.57 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $10,979,125.73 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Applied Industrial | 4,851.99 | 22.10 | 0.00 |
| 4 | Terrence L. Sheldon, P.E. | 890.00 | 4.05 | 0.00 |
| 5 | On Deck Capital, Inc. | 16,459.53 | 74.96 | 0.00 |
| 6U | Pennsylvania Department of Revenue | 12.78 | 0.00 | 0.00 |
| 8 | Berlin Packaging, LLC | 0.00 | 0.00 | 0.00 |
| 9U | Wells Fargo Equipment Finance | 0.00 | 0.00 | 0.00 |
| 10 | BARLOW AG SERVICES AND SALES INC. | 0.00 | 0.00 | 0.00 |
| 10-2 | BARLOW AG SERVICES AND SALES INC. | 996.42 | 4.54 | 0.00 |
| 11 | PAKTECH C/O PROFESSIONAL CREDIT SERVICE | 0.00 | 0.00 | 0.00 |
| 12 | PNC Bank, N.A. | 0.00 | 0.00 | 0.00 |
| 12-2 | PNC Bank, N.A. | 27,351.34 | 124.56 | 0.00 |
| 13 | TAPHANDLES LLC | 0.00 | 0.00 | 0.00 |
| 14 | Cask Brewing Systems Inc | 84,927.85 | 386.77 | 0.00 |
| 15 | Penske Truck Leasing Co., L.P. | 0.00 | 0.00 | 0.00 |
| 15-2 | Penske Truck Leasing Co., L.P. | 7,329.64 | 33.38 | 0.00 |
| 17 | Packaging Corporation of America PCA | 2,808.00 | 12.79 | 0.00 |
| 25U | JONATHAN PATRONO | 0.00 | 0.00 | 0.00 |
| 26 -2 | Country Acres Cider & Produce, Inc. | 16,250.00 | 74.00 | 0.00 |
| 27 - 2 | Halbrendt's Vineyard & Winery, LLC | 15,785.00 | 71.89 | 0.00 |
| 28 - 2 | John B. Peters, Inc. dba The Peters Orchard | 4,520.88 | 20.59 | 0.00 |
| 29 - 2 | Kime's Cider Mill, Inc. | 4,410.00 | 20.08 | 0.00 |
| 30 | PROSPERO EQUIPMENT CORP. | 1,472.23 | 6.70 | 0.00 |
| 31 | Waterloo Container Co. | 32,092.24 | 146.15 | 0.00 |
| 32 | CAROLINA WINE SUPPLY | 5,578.06 | 25.40 | 0.00 |
| 33 | Zeon Corporation | 11,490.02 | 52.33 | 0.00 |
| 34 | Paul's Garage, Inc. d/b/a Wolf's Fuel Oil and Gasoline Wolf's Fuel Oil | 14,429.32 | 65.71 | 0.00 |
| 35 | Associated Forklift, Inc | 2,209.04 | 10.06 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 36 | Mike Maguire | 0.00 | 0.00 | 0.00 |
| 37 | NuCO2 | 1,633.35 | 7.44 | 0.00 |
| 38 | Lady & Taylor Body Shop Inc | 0.00 | 0.00 | 0.00 |
| 39 | LADY AND TAYLOR BODY SHOP, INC. | 1,922.50 | 8.76 | 0.00 |
| 40 | SMIGEL ANDERSON AND SACKS, LLP | 54,565.00 | 248.49 | 0.00 |
| 41 | Kojak Graphic Communications, Inc | 1,341.26 | 6.11 | 0.00 |
| 42 | Scott Laboratories, Inc. | 5,585.45 | 25.44 | 0.00 |
| 43 | BCG VALUATIONS | 4,000.00 | 18.22 | 0.00 |
| 44 | HAUSER ESTATE, INC. | 0.00 | 0.00 | 0.00 |
| 45 | National Funding, Inc. | 60,000.30 | 273.25 | 0.00 |
| 46 | Members 1st Federal Credit Union Collection Department | 35,220.74 | 160.40 | 0.00 |
| 48 | Boelter Companies Boelter Beverage | 5,879.74 | 26.78 | 0.00 |
| 50 | KUHN ORCHARDS | 1,546.75 | 7.04 | 0.00 |
| 51 | THE PERFECT TRUFFLE | 615.15 | 2.80 | 0.00 |
| 54U | Christopher Dayton | 423.40 | 1.93 | 0.00 |
| 55 | JANE PATRONO | 0.00 | 0.00 | 0.00 |
| 56 | APPLE LEAF REAL ESTATE SERVICES LLC | 187,328.00 | 853.11 | 0.00 |
| 57 | ALAN K. PATRONO | 0.00 | 0.00 | 0.00 |
| 58 | ALAN K. AND JANE PATRONO | 1,389,498.00 | 6,327.92 | 0.00 |
| 58-2 | ALAN K. AND JANE PATRONO | 0.00 | 0.00 | 0.00 |
| 59 | PATRONO AND ASSOCIATES, LLC | 0.00 | 0.00 | 0.00 |
| 61 | DENENBERG TAP SERVICE | 444.93 | 2.03 | 0.00 |
| 63 | Helena Agri-Enterprises, LLC Mark Oberstaedt, Esq. | 110,167.34 | 501.71 | 0.00 |
| 64U | Alcohol & Tobacco Tax & Trade Bureau Daniel Peralta, Senior Counsel | 145,177.24 | 661.15 | 0.00 |
| 65 | John E Davis | 22,584.00 | 102.85 | 0.00 |
| 67 | Hauser Family Farms, LLC c/o Katie Chaverri, Esq. | 2,600,000.00 | 11,840.67 | 0.00 |
| 70 | HANNAH HAUSER | 0.00 | 0.00 | 0.00 |
| 71 | HANNAH HAUSER | 1,013,503.00 | 4,615.60 | 0.00 |
| 72 | HANNAH HAUSER | 2,000,000.00 | 9,108.20 | 0.00 |
| 73 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | 1,002,569.00 | 4,565.80 | 0.00 |
| 74 | Melinda Hauser Davis c/o Katie Lane Chaverri, Esq. | 2,000,000.00 | 9,108.20 | 0.00 |
| 75 | BlueVine | 35,013.24 | 159.45 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 77 | ROB-WES, LLC | 3,943.00 | 17.96 | 0.00 |
| 78 | None filed | 0.00 | 0.00 | 0.00 |
| 86 | Hannah Hauser | 42,300.00 | 192.63 | 0.00 |

Total to be paid for timely general unsecured claims:    $    0.00

Remaining balance:    $    0.00

       Tardily filed claims of general (unsecured) creditors totaling $48,969.40 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

       Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 79 | K&D Factory Service, Inc. | 2,689.05 | 0.00 | 0.00 |
| 82 | Keg Logistics, LLC | 36,694.38 | 0.00 | 0.00 |
| 83 | PAKTECH C/O PROFESSIONAL CREDIT SERVICE | 9,585.97 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:    $    0.00

Remaining balance:    $    0.00

       Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

       Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| | | None | | |

Total to be paid for subordinated claims:    $    0.00

Remaining balance:    $    0.00